**EXHIBIT 1**

**NORTHERN CALIFORNIA RIVER WATCH v. WASTE MANAGEMENT, et al.**

**No. C-07-5058 WHA**

# SECOND SEMIANNUAL AND ANNUAL GROUNDWATER MONITORING REPORT PERIOD ENDING DECEMBER 31, 2005

### Redwood Landfill
### County of Marin, California

Prepared For:



**Waste Management**
8950 Redwood Highway
Novato, California 94945

Prepared By:

**SCS ENGINEERS**

**SCS Engineers**
3900 Kilroy Airport Way, Suite 100
Long Beach, California 90806-6816
(562) 426-9544

**January 2006**
SCS File No. 01202208.00

**SECOND SEMIANNUAL AND ANNUAL GROUNDWATER MONITORING REPORT PERIOD ENDING DECEMBER 31, 2005, REDWOOD LANDILL, COUNTY OF MARIN, CALIFORNIA DATED JANUARY 2006**
*SCS Engineers Project No. 01202208.00*

Ashley P. Hutchens
Staff Scientist

Tina Quo-Schmlesing, R.E.A.
Project Manager

Kenneth H. Lister, Ph.D., C.E.G., C.H.G.
Project Director

# TABLE OF CONTENTS

1.0  INTRODUCTION ...................................................................................1
  1.1  Scope and Purpose ...................................................................... 1
  1.2  Site Description and Background ................................................. 1
  1.3  Hydrogeologic Setting ................................................................ 1
2.0  FIELD PROGRAM, MONITORING RESULTS, AND DISCUSSION ......3
  2.1  Well Network, Elevation Measurements and Gradient .................3
    2.1.1  Well Network/Monitoring Frequency...............................3
    2.1.2  Groundwater Elevation Measurements .............................4
    2.1.3  Groundwater Gradient......................................................4
  2.2  Field Program.............................................................................5
    2.2.1  Laboratory Analysis and Monitoring Parameters .............5
  2.3  Groundwater Analytical Laboratory Results................................5
  2.4  Leachate Monitoring Wells Results .............................................6
  2.5  Leachate Collection System Pond Sample Results .......................6
3.0  LABORATORY QUALITY ASSURANCE AND QUALITY CONTROL FOR GROUNDWATER SAMPLES...............................................................7
  3.1  Trip Blanks and Field Blanks......................................................7
  3.2  Temperatures, Holding Times, and Sample Conditions ...............7
  3.3  Sample Surrogate Recoveries .....................................................7
  3.4  Method Blanks ...........................................................................7
  3.5  Laboratory Control Spikes .........................................................7
  3.6  Initial Calibration, Continuing Calibration, and Internal Machine Standards ..............8
  3.7  Duplicates ..................................................................................8
4.0  EVALUATION OF GROUNDWATER ANALYTICAL RESULTS...........9
  4.1  Inorganic Results and Statistical Analysis ..................................9
  4.2  Organic Results..........................................................................9
  4.3  2005 Historical Inorganic and Organic Results Evaluation .......10
    4.3.1  Inorganic Evaluations ...................................................10
    4.3.2  Organic Evaluations......................................................10
5.0  WASTE DISPOSAL INFORMATION ...............................................11
  5.1  Waste Disposal Volumes ...........................................................11
  5.2  Standard Observations ..............................................................11
  5.3  Leachate Monitoring/Control Facilities ....................................12
  5.4  Electronic Submittal..................................................................12
  5.5  Compliance Record....................................................................12
6.0  CONCLUSIONS ...............................................................................13
7.0  REFERENCES ..................................................................................14

## LIST OF FIGURES, TABLES, AND APPENDICES

**FIGURES**

1    Project Site Location Map
2    Groundwater and Leachate Monitoring Network
3    Groundwater Elevation and Contour Map for Bay Mud Monitoring Wells, May 2005
4    Groundwater Elevation and Contour Map for Bay Mud Monitoring Wells, November 2005

**TABLES**

1    Groundwater Monitoring Network and Well Construction
2    Groundwater Monitoring Parameters
3    Groundwater Elevation Summary
4    Leachate Level Summary
5    Analytical Results for Groundwater Monitoring Wells
6    Analytical Results for Leachate
7    Analytical Results for Quarterly Leachate Pond

**APPENDICES**

A    Signature Page of Waste Management Sampling Standard and Field Information Forms
B    Laboratory Analytical Reports for Groundwater Samples
C    Laboratory Analytical Reports for Leachate Pond Samples
D    Statistical Control Charts
E    Waste Disposal Information and Storm Water Observation Records
F    Annual Graphical Data Summary

## 1.0    INTRODUCTION

### 1.1    SCOPE AND PURPOSE

This report summarizes the results of the Second Semiannual and Annual 2005 monitoring period at the Redwood Landfill, Inc. (Redwood Landfill) in Marin County, California (Figure 1). The Second Semiannual 2005 monitoring activities were conducted by SCS Engineers (SCS) from July 1 through December 31, 2005, during the Third and Fourth Quarters of 2005.

The *Monitoring and Reporting Program (MRP) for Redwood Landfill* (HLA, 1994) was approved by the Regional Water Quality Control Board, San Francisco Bay Region (RWQCB) in 1995 (Redwood Landfill, 1995) and was used to develop the Revised Waste Discharge Requirements and Discharge Monitoring Program, Order No. 95-110. Order No. 95-110 was established by the RWQCB and adopted on May 24, 1995 (RWQCB, 1995).

The groundwater monitoring program at the Redwood Landfill incorporates permanent monitoring elements to confirm environmental protection during and after landfill development. Sampling methodologies, chemical analysis, data evaluation, data quality assurance and quality control (QA/QC), and statistical analysis were conducted in general accordance with Order 95-110, the approved MRP, and the Waste Management (WM) Groundwater, Surface Water, and Leachate Sampling Standard (WM, June 2001). Necessary field or laboratory modifications to the standards are documented accordingly in the appropriate sections of this report. Appendix A includes the signed acknowledgements of the field team confirming they are familiar with the June 2001 WM Sampling Standard.

### 1.2    SITE DESCRIPTION AND BACKGROUND

Redwood Landfill is owned and operated by WM. The Redwood Landfill is located 4 miles north of the City of Novato in Marin County, California. Since 1958, the Redwood Landfill has been operating as a Class III refuse disposal and Class II temporary sludge storage, disposal, and drying/processing facility. During the second half of the 2005 calendar year, the Redwood Landfill received an average of 1,077 tons of municipal solid waste and construction and demolition material per day and 38 wet tons of nonhazardous sewage sludge per day from various sources throughout the region encompassing the San Francisco Bay Area. The Redwood Landfill also periodically receives additional materials including industrial waste, incinerator ash, grit and grease, storm-drain cleanings, nonhazardous holding tank pumpings, petroleum-contaminated soil, treated wood, dredge material, and triple-rinsed chemical containers.

### 1.3    HYDROGEOLOGIC SETTING

The Redwood Landfill borders the western section of a wetlands region of the Petaluma River drainage. An 8 to 10 foot high levee separates the eastern portion of the Redwood Landfill from San Antonio Creek and the wetlands area (Geomatrix, 2000).

Groundwater occurs in the Franciscan Formation bedrock, Pleistocene alluvium, and Holocene Bay Mud that underlie the Redwood Landfill. Investigations at the Redwood Landfill (HLA,

---



1994) have primarily concentrated on groundwater occurrence and flow within the Bay Mud. Channel deposits within the Bay Mud unit represent the uppermost aquifer that can be effectively monitored at the site. The channel deposits, consisting of sand and silt, preferentially transmit groundwater. The fine-grained materials surrounding the channel deposits exhibit very low hydraulic conductivity and therefore relatively low groundwater flow velocities (Geomatrix, 2000). In general, groundwater flow direction in the Bay Mud is southerly towards the San Francisco Bay.

The Pleistocene alluvium consists of sand, silt and clay. Lenses of permeable materials within the alluvium may contain groundwater. Wells P-5B, P-6B, P-10, and MWH-25R monitor these permeable materials (Table 1). As with the Bay Mud, general groundwater flow direction is southerly.

## 2.0    FIELD PROGRAM, MONITORING RESULTS, AND DISCUSSION

## 2.1    WELL NETWORK, ELEVATION MEASUREMENTS AND GRADIENT

### 2.1.1    Well Network/Monitoring Frequency

The monitoring well network at the Redwood Landfill includes eight Bay Mud monitoring wells (MHW-8, MWH-9, MWH-18, MWH-19, MWH-21, MWH-24, P-2R, and P-17C) sampled semiannually, four alluvial monitoring wells (P-5B, P-6B, P-10, and MWH-25R) sampled semiannually, and five leachate wells (GR-7R, GR-8R, GR-9R, GR-10R, and GR-11R) two of which are required to be sampled on an annual basis. The Leachate Collection System Pond (leachate pond) is sampled on a quarterly basis. Information on the Bay Mud and alluvial well network, including well construction details, is presented in Table 1. The groundwater and leachate well monitoring points, monitoring parameters, and sampling frequencies are summarized in Table 2.

Changes to the monitoring network since 2000 include the decommissioning of leachate wells 2GR-1R and 2GR-5R in June 2001. These wells were replaced by leachate wells GR-9R, GR-10R, and GR-11R in October 2002. Due to the sale of a section of the property that included alluvial monitoring well MWH-25, this well was replaced with a new well, MWH-25R, in 2001. Well MWH-25R was sampled on a quarterly basis, between Second Quarter 2001 and Fourth Quarter 2002, in order to establish a background data set. Since the background data set was completed during the Fourth Quarter of 2002, well MWH-25R is now included in the semiannual sampling of the alluvial and Bay Mud wells, as required by the RWQCB in a letter dated May 12, 2003. Well MWH-25 will be abandoned at a later date. Locations of groundwater and leachate monitoring wells are depicted on Figure 2.

Order No. 95-110 states that the alluvial wells should be scheduled for biennial (once every two years) monitoring. However, in 2001, the RWQCB revised the sampling frequency for alluvial wells to semiannually (RWQCB, July 13, 2001).

Annual leachate well samples were collected on May 25, 2005 and summarized in the SCS July 2005 Semiannual Groundwater Monitoring Report and in Section 2.4 of this report.

During the Second Semiannual 2005 monitoring period, two sampling events (Third Quarter and Fourth Quarter/Second Semiannual event of 2005) were completed.

- The Third Quarter 2005 monitoring event included routine quarterly sampling of the leachate pond and measurement of liquid levels at leachate wells.

- During the Fourth Quarter/Second Semiannual 2005 sampling event, liquid level measurements at groundwater monitoring wells and leachate wells, sampling of Bay Mud and alluvial wells, and quarterly sampling of the leachate pond were conducted.

### 2.1.2    Groundwater Elevation Measurements

On November 30, 2005, prior to initiation of groundwater purging and sampling activities, depth to water in groundwater wells was measured to the nearest hundredth of a foot, relative to a surveyed reference point.

Groundwater elevations are summarized in Table 3. Figures 3 and 4 show groundwater elevation and contour maps for the Bay Mud wells using water levels from the May 2005 and November 2005 monitoring events. As proposed in the facility Leachate Management and Monitoring Annual Report, October 2003 through September 2004 (GeoSyntec Consultants, April 11, 2005), leachate monitoring wells are not utilized in preparation of the groundwater contour map for the site. This is proposed based on several factors including; the degree of separation determined to be present between bay mud groundwater and leachate; pore pressure release of bay mud groundwater; potential pore pressure release from refuse demonstrated in site gas monitoring and extraction wells; and a lack of continuity internal to the leachate body within the waste mass. The degree of lateral continuity of leachate will be evaluated on an annual basis. Leachate levels are summarized in Table 4.

### 2.1.3    Groundwater Gradient

For November 2005, the potentiometric surface for the Bay Mud monitoring wells varied in elevation across the Redwood Landfill from approximately 0.63 to 7.01 above feet mean sea level (Table 3). A horizontal groundwater gradient of 0.0026 feet per foot (ft/ft) is indicated, with an overall southerly flow direction (Figure 3).

The average horizontal groundwater velocity in the Bay Mud, the target water-bearing zone downgradient of the landfill, was estimated using the following equation:

$$v = (K_h i)/n_e$$

Where:

$v$ = average groundwater velocity,
$K_h$ = aquifer horizontal hydraulic conductivity,
$i$ = average hydraulic gradient (vertical change in groundwater elevation/ corresponding horizontal distance), and
$n_e$ = effective aquifer porosity.

The calculation utilizes an average hydraulic conductivity value of 0.0063 feet per day (HLA, 1990), an average gradient of 0.0026 ft/ft and an effective porosity of 0.2 (US EPA, 1985). The average groundwater flow velocity was calculated as $8.2 \times 10^{-5}$ feet per day.

The November 2005 groundwater flow direction, gradient, and velocity are generally similar to previous monitoring events.

## 2.2     FIELD PROGRAM

The Second Semiannual 2005 monitoring event for groundwater, which took place November 30 and December 1, 2005, included sampling of eight Bay Mud monitoring wells and four alluvial monitoring wells.

Prior to sample collection, the wells were purged using dedicated QED Well Wizard pump systems, in accordance with low flow/minimal drawdown purging techniques. During purging, water was monitored periodically for pH, electrical conductivity (EC), temperature, and turbidity. After stabilization of the field parameters was reached, purging was discontinued, and a sample was collected using the bladder pump. Purge water from each of the groundwater wells was collected and disposed of at the leachate pond. All groundwater samples requiring field filtering were filtered using in-line disposable 0.45-micron filters. Field Information Forms, which include well equipment information, field parameter measurements, purge volumes, and general field comments, are provided in Appendix A.

Quarterly leachate pond samples were collected on September 15, 2005 and December 2, 2005. Leachate pond samples were collected directly from the pond near the conveyance pipe that deposits leachate into the pond. This is the same location where leachate pond samples have been collected during past monitoring events.

Annual sampling of leachate wells GR-9R and GR-11R occurred in May 2005. These points were sampled using a disposable bailer. Field readings were measured and recorded prior to filling sample bottles.

### 2.2.1   Laboratory Analysis and Monitoring Parameters

All aqueous samples collected at the Redwood Landfill were submitted for chemical analysis to Severn Trent Laboratories (STL) in Arvada, Colorado, via next day (morning) Federal Express delivery. STL is certified by the State of California for performing the chemical analysis associated with this project. Laboratory analytical reports for groundwater and leachate pond samples are included in Appendices B and C, respectively.

## 2.3     GROUNDWATER ANALYTICAL LABORATORY RESULTS

The groundwater analytical results for the Second Semiannual 2005 monitoring event, which was conducted on November 30 and December 1, 2005, are summarized in Table 5 along with First Semiannual 2005 data results. No volatile organic compounds (VOCs) were detected at concentrations at or above the reporting limit at any of the groundwater monitoring wells during the November/December 2005 event.

The inorganic results of the November/December 2005 sampling event were generally within historical concentration ranges. Statistical analyses of the inorganic monitoring parameter total kjeldahl nitrogen (TKN) is discussed in Section 4.1.

## 2.4    LEACHATE MONITORING WELLS RESULTS

Leachate levels were measured using a water level meter on September 15, 2005 and December 1, 2005, and are summarized in Table 4. Liquid elevations were not calculated for leachate wells GR-9R, GR-10R, and GR-11R because reference point elevations for these wells are not available at this time. As stated earlier, the leachate body is not contoured due to a lack of lateral continuity within the waste mass as demonstrated in the Leachate Management and Monitoring Annual Report (GeoSyntec Consultants, April 11, 2005).

Per Order No. 95-110, two leachate monitoring wells must be sampled annually. Leachate wells GR-9R and GR-11R were sampled during the First Semiannual 2005 period, and this data was presented in the First Semiannual Groundwater Monitoring Report (SCS, July 2005). Table 6 summarizes the annual leachate well data. As required in the WDR, leachate well sampling locations are rotated each year, therefore, two of the three remaining leachate monitoring wells GR-7R, GR-8R, or GR-10R will be selected to satisfy this requirement for the next annual leachate monitoring event.

## 2.5    LEACHATE COLLECTION SYSTEM POND SAMPLE RESULTS

The leachate pond was sampled during the Third Quarter 2005 (September 15, 2005) and Fourth Quarter 2005 (December 2, 2005). Analytical results for the leachate pond samples are summarized in Table 7. The laboratory reports for the Third and Fourth Quarters 2005 leachate pond samples are included in Appendix C. The inorganic data are generally within historical ranges.

No VOCs were detected in the Third Quarter 2005 sample of the liquid from the truck discharge and, thus, it was appropriate for reuse as dust control. During the Third Quarter 2005, additional samples were collected directly from the leachate conveyance line to the pond and from the pond, near the conveyance pipe that deposits leachate into the pond, per a request from the Bay Area Air Quality Management District for assessing VOC/air emissions from the discharge of leachate to the leachate pond.

No VOCs were detected at or above the reporting limit in the Fourth Quarter 2005 leachate pond sample. It should be noted that liquid from the leachate pond was not used for dust control after December 9, 2005.

## 3.0    LABORATORY QUALITY ASSURANCE
## AND QUALITY CONTROL FOR GROUNDWATER SAMPLES

The following section highlights information presented in the STL Quality Control Summary contained in each of the Second Semiannual 2005 laboratory analytical reports for groundwater samples. For more detail, please review the appropriate portions of the laboratory reports.

Based on review of the available STL narrative (as summarized below), SCS and WM believe the analytical data are acceptable for their intended use and do not recommend additional action.

### 3.1    TRIP BLANKS AND FIELD BLANKS

Trip and field blank samples were submitted to STL with the samples collected on November 30 and December 1, 2005 and analyzed for VOCs using EPA Method 8260B. No VOCs were detected in the trip blank samples.

### 3.2    TEMPERATURES, HOLDING TIMES, AND SAMPLE CONDITIONS

Samples collected during this monitoring period arrived at STL with temperatures measured at between 1.9 and 3.2 degrees Celsius.

All samples for the Second Semiannual 2005 monitoring event were reportedly analyzed within the required holding times as determined by the analytical method.

Although groundwater samples were filled into preserved bottles, during the Second Semiannual 2005 monitoring event, one or more samples had a pH value greater than 2 which is non-compliant with Methods 9060, 350.1, 351.2, 9060, and/or 8260B which use sulfuric or hydrochloric acid as a preservative. STL stated that the samples were further preserved prior to the associated analyses.

### 3.3    SAMPLE SURROGATE RECOVERIES

Surrogate recoveries for EPA Method 8260B in the Second Semiannual 2005 were within acceptable ranges for all samples.

### 3.4    METHOD BLANKS

All laboratory method blanks processed with groundwater samples for the Second Semiannual 2005 monitoring event were within established control limits.

### 3.5    LABORATORY CONTROL SPIKES

In one sample lot, the matrix spike/matrix spike duplicate performed on an unrelated sample (not a site sample but a sample analyzed in the same sample batch) exhibited a matrix spike and matrix spike duplicate recoveries outside control limits for 1,1-dichloroethene (Method 8260B). STL stated that, because the corresponding laboratory control and method blank samples were



within control limits, the anomaly may be due to matrix interference and no corrective action was taken.

The matrix spike/matrix spike duplicate could not be performed for Method 8011 for groundwater samples collected during the Second Semiannual 2005 due to insufficient sample volume; however, a laboratory control spike/laboratory control spike duplicate pair was analyzed to demonstrate method precision.

All other matrix spike/matrix spike duplicate samples for the Second Semiannual 2005 monitoring event were within established control limits.

## 3.6    INITIAL CALIBRATION, CONTINUING CALIBRATION, AND INTERNAL MACHINE STANDARDS

Based on review of STL documents, the Method 6010B continuing calibration blank for dissolved iron was above the project specific reporting limit. However, STL stated that since the associated samples had detections of dissolved iron either ten times the result of the continuing calibration blank or were non-detect, corrective action was deemed unnecessary.

## 3.7    DUPLICATES

A duplicate sample was collected at well P-17C during the Second Semiannual 2005 event. Duplicate sample results were consistent with the original sample results.

## 4.0    EVALUATION OF GROUNDWATER ANALYTICAL RESULTS

### 4.1    INORGANIC RESULTS AND STATISTICAL ANALYSIS

Inorganic groundwater monitoring data are statistically evaluated for detection monitoring purposes in accordance with 27 CCR 20415 and 20420, and site Order 95-110. The site-specific detection monitoring parameters TKN, total organic carbon (TOC), and iron are statistically evaluated using Shewhart-cumulative summary (CUSUM) control charts (ASTM, 1998; Gibbons, 1994; USEPA, 1989; USEPA, 1992) prepared by GeoChem Applications using DUMPStat[TM] statistical modeling software (Appendix D).

Site detection monitoring wells are evaluated on an "intrawell" basis which compares each well's historical background data set to newly collected monitoring data. Control chart limits calculated using well-specific background data represent statistical background for each parameter/well combination. Background concentrations are fixed for a period of two years and are generally updated at the end of that time (upon request and approval from the RWQCB) for all wells that have not exhibited a verified statistical exceedance. The background time window that was updated to October 2001 was used throughout this monitoring event. Since a two year period has passed since the last update was completed, WM will be evaluating the need for a new update of the background dataset, and if so required, notify the RWQCB of the planned dataset update.

Historically, both total iron and dissolved (filtered) iron samples have been analyzed. In the future, samples will only be analyzed for dissolved iron. Currently, the statistical database contains a sufficient number of background values for total iron but not for dissolved iron. Samples are being collected in order to build a background data set for dissolved iron. Until there is a large enough database for statistical analysis of dissolved iron, both filtered and unfiltered iron samples will be collected but statistical comparisons will be conducted only on the total iron data. Once sufficient background for dissolved iron data has been collected, statistical analysis will be performed for this parameter and total iron will no longer be sampled. There were no exceedances for iron during this monitoring event. Previous iron exceedances are discussed in Section 4.3.

The statistical analysis of the Bay Mud and alluvial wells during the Second Semiannual 2005 event identified a CUSUM value above its specific control limit for TKN in P-6B, however, the actual concentration result was below the respective control limit and it was therefore determined that resampling was not necessary. In addition, an Optional Demonstration Report (ODR) for TKN in P-6B was submitted to the RWQCB on December 6, 2005 (discussed in detail in Section 4.3.1).

The results of the statistical analysis are presented in Appendix D.

### 4.2    ORGANIC RESULTS

Results of organic detection monitoring parameters (i.e., VOCs) are evaluated using the California Non-Statistical Method that relies on the use of method detection limits and method



01202208.00

reporting limits to identify potential measurably significant results. Common field and laboratory contaminants (such as acetone and methylene chloride) are typically excluded from this evaluation as they produce an excessive false-positive error rate.

No VOCs were detected at concentrations at or above the reporting limit at any of the groundwater monitoring wells during the Second Semiannual 2005 monitoring event.

## 4.3    2005 HISTORICAL INORGANIC AND ORGANIC RESULTS EVALUATION

### 4.3.1    Inorganic Evaluations

Statistical evaluation of the Bay Mud and alluvial well samples during the First Semiannual 2005 event indicated an initial statistical increase of TKN above its respective control chart limit in P-6B. A Data Quality Review (DQR) was requested from the laboratory to verify the validity of the reported TKN concentration. A WM letter dated July 21, 2005, to the RWQCB, indicated that the DQR verified the analytical results. Verification resampling was completed on July 29, 2005. The results of resampling, as summarized in the SCS letter dated September 12, 2005, showed that the resample concentrations were above the control limit, confirming the statistically significant increase for TKN in Well P-6B. Based on this information, an ODR was completed by GeoChem Applications to determine the true nature of the statistical increase. The ODR dated December 6, 2005, concluded that the verified statistical increase for TKN in P-6B was not the result of anthropogenic processes but rather is due to natural formation and accumulation within the favorable geologic, geochemical, and biological conditions (organic-rich, fine-grained, reducing sediments found in the Bay Muds).

### 4.3.2    Organic Evaluations

No VOCs were detected in groundwater samples during the 2005 monitoring events.

## 5.0    WASTE DISPOSAL INFORMATION

This section provides information that satisfies the waste discharge reporting requirements of the facilities' MRP or information requested by the RWQCB. Redwood Landfill personnel provided waste disposal information. This section summarizes monitoring activities for the Second Semiannual monitoring period (July through December 2005), as well as references to annual monitoring information.

## 5.1    WASTE DISPOSAL VOLUMES

The Redwood Landfill has been operating since 1958 and is the primary landfill serving Marin County. During the Second Semiannual 2005 period, July 1 through December 31, 2005, the facility received an average of 1,077 tons of municipal solid waste and construction and demolition material per day and 38 wet tons of non-hazardous sludge per day from various sources throughout the San Francisco Bay Area. Redwood Landfill provided fill area location maps for the Second Semiannual monitoring period (Appendix E).

The quarterly waste disposal tonnages are presented below. The refuse tonnage information is also reported under separate cover to Marin County on a quarterly basis.

**Tonnage**

| Quarter | Refuse Weight (tons) | Sludge Weight (tons) |
|---|---|---|
| First Quarter 2005 | 78,590 | 9,417 |
| Second Quarter 2005 | 86,438 | 6,820 |
| Third Quarter 2005 | 83,288 | 2,901 |
| Fourth Quarter 2005 | 84,758 | 3,900 |
| **Total 2005** | 333,074 | 23,038 |

## 5.2    STANDARD OBSERVATIONS

The Redwood Landfill is required to make observations of its perimeter for its Storm Water Pollution Prevention Plan to be in compliance with their Industrial Activities Storm Water General Permit (Waste Discharger Identification No. 2 21S000012). These observations include discoloration, turbidity, presence or absence of floating material, evidence of beneficial uses, and flow rate at the receiving waters. Locations of the storm water monitoring outlets and storm water observation records for this monitoring period (provided by the Redwood Landfill) are presented in Appendix E.

Other standard perimeters observations required by the WDR are conducted on a weekly basis by WM. These perimeter observations include odors, weather conditions, erosion, ponding, leachate seeps, and condition of pumping facilities. Standard perimeter observations records are stored, and are available for review, at the Redwood Landfill.

## 5.3     LEACHATE MONITORING/CONTROL FACILITIES

To prevent potential migration of leachate beyond the perimeter of the landfill, Redwood Landfill operates a leachate collection and removal system (LCRS). The perimeter LCRS provides continuous collection, removal, and conveyance of leachate to the onsite leachate impoundment (leachate pond). The leachate pond is sampled on a quarterly basis (Table 7). If no VOCs are detected and inorganic parameters concentrations are less than background concentrations, Redwood Landfill uses the leachate from the impoundment for dust control on approved areas of the landfill.

As noted earlier, 2-hexanone and 4-methyl-2-pentanone were detected Third Quarter 2005 leachate pond sample. Along with the leachate pond sample, two additional samples were collected directly from the leachate conveyance line to the pond and from the tank truck discharge. Results of these additional samples indicated only chlorobenzene in the conveyance pipe sample. No VOCs were detected in the truck discharge sample, which better reflects actual leachate pond liquid quality as used. No VOCs were detected at or above the reporting limits during the Fourth Quarter 2005 leachate pond sample. The laboratory analytical reports for the leachate pond samples are included in Appendix C.

There were no VOCs detected in the leachate pond samples during the First or Second Quarters of 2005.

Between July 1, 2005 and December 31, 2005 approximately 7 million gallons of leachate were collected.

Annual leachate characterization sampling was completed in May 2005 and is summarized in Table 6.

## 5.4     ELECTRONIC SUBMITTAL

This report titled "*Second Semiannual/Annual Groundwater Monitoring Report for the Period Ending December 31, 2005*" for Redwood in a PDF format, water levels, and electronic data submittal (when viable), will be submitted through the State Water Quality Control Board Geotracker Information System. In addition, the RWQCB copy of this report will include a CD containing annual analytical data summaries.

## 5.5     COMPLIANCE RECORD

No outstanding compliance issues were identified during 2005 at the Redwood Landfill, except for the earlier discussed initial statistical increases for TKN in well P-6B. Groundwater quality is discussed in detail in Section 4.0. No VOCs were detected in Redwood groundwater monitoring wells during 2005 sampling events. As required by the MRP, an annual graphical summary of groundwater data is included as Appendix F. No significant increasing or anomalous trends were observed in the graphical trend diagrams other than the previously discussed TKN detection.

## 6.0    CONCLUSIONS

The groundwater sampling and analysis required by Order No. 95-110 were completed during the Second Semiannual 2005 period.

No VOCs were detected at concentrations at or above the reporting limit at any of the groundwater monitoring wells during the Second Semiannual 2005 monitoring event.

The Second Semiannual 2005 sampling event indicated a CUSUM value above its specific control limit for TKN in P-6B, however, the actual concentration result was below the respective control limit and it was therefore determined that resampling was not necessary. In addition, an ODR for TKN in P-6B was submitted to the RWQCB on December 6, 2005 (discussed in detail in Section 4.3.1).

No other indications of a statistical increase were identified in the groundwater data from the Second Semiannual 2005 annual monitoring period.

As discussed earlier, WM is awaiting written approval to the proposed modifications to the Redwood groundwater monitoring program that were presented to the RWQCB in June 2004. These modifications included use of VOCs as indicator parameters, routine monitoring of major cations (including barium) and anions, routine preparation of Piper and Stiff diagrams, and routine comparisons of leachate and groundwater. The proposed findings and recommendations summarized at the June 2004 meeting are presented in the two documents (GeoChem Applications, June 17, 2004a and b) provided to the RWQCB during the meeting and in other documents provided by WM on June 21, 2004 to the RWQCB.

## 7.0    REFERENCES

California Code of Regulations, Title 27.

Environment Canada, 2000.  The Ministers of Environment and Health.  *Assessment Report - Carbon Disulfide.*

GeoChem Applications, June 17, 2004a.  *Draft Technical Memorandum Re: Naturally Occurring Ammonia in Groundwater, Redwood Landfill* to Mark S. Verwiel, Waste Management, Inc., from William L. Neal, GeoChem Applications.

GeoChem Applications, June 17, 2004b.  *Draft Technical Memorandum Re: Re-Evaluation of Monitoring Parameters, Redwood Landfill* to Mark S. Verwiel, Waste Management, Inc., from William L. Neal, GeoChem Applications.

GeoChem Applications, December 6, 2005. *Optional Demonstration Report for Total Kjeldahl Nitrogen (TKN) in Well P-6B, Redwood Landfill, Novato, California* (letter).

Geomatrix, January 15, 2000. *July Through December, Groundwater Monitoring Report*, Redwood Landfill, Inc., Novato, California.

GeoSyntec Consultants, April 11, 2005.  *Leachate Management and Monitoring Annual Report, October 2003 - September 2004, Redwood Landfill, Marin County, California.*

Gibbons, Robert D. Ltd. and Discerning Systems, Inc., 2000, DUMPStat 2.1 Statistical Groundwater Monitoring Software Users Guide.

Harding Lawson Associates (HLA), October 1990. *Modifications to the Report of Waste Discharge*, Redwood Landfill, Inc. Novato, California.

Harding Lawson Associates (HLA), August 31, 1994. *Monitoring and Reporting Program*, Redwood Landfill, Inc. Novato, California.

Harding ESE, Inc., January 29, 2002. *Second Semiannual and Annual 2001 Monitoring Report*, Redwood Landfill, Novato, California.

Harding ESE, Inc., April 26, 2002. *Notice of Exceedance and Verification Resampling*, Redwood Landfill, Novato, California.

Harding ESE, Inc., April 26, 2002. *Groundwater Verification Resampling Results for Wells MWH-18 and MWH-25, Redwood Landfill, Novato, California.*

Harding ESE, Inc., July 15, 2002. *First Semiannual 2002 Monitoring Report, Redwood Landfill, Inc., Marin County, Novato, California.*

Harding ESE, Inc., January 31, 2003. *Second Semiannual and Annual 2002 Monitoring Report, Redwood Landfill, Inc., Marin County, Novato, California.*



Redwood Landfill, February 5, 1995. Letter correspondence to RWQCB regarding Draft Waste Discharge Requirements Review.

Redwood Landfill, September 15, 2000. Letter correspondence to RWQCB regarding Installation of Alluvial Well and Future Decommissioning of MWH-25.

Regional Water Quality Control Board, San Francisco Region (RWQCB), May 24, 1995. *Waste Discharge Requirements for Redwood Landfill*, Order Number 95-110.

RWQCB, July 13, 2001. Letter to Redwood Landfill entitled Clarification of Sampling Frequency of Alluvial Wells and Decommissioning of Leachate Wells, Redwood Landfill, Novato, CA.

RWQCB, May 12, 2003. Letter correspondence to Redwood Landfill regarding Decommissioning Well MWH-25, Redwood Landfill, Novato, California.

SCS Engineers, July 2003. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2003. Redwood Landfill, County of Marin, California.*

SCS Engineers, September 9, 2003. *Optional Demonstration Report for Carbon Disulfide in MWH-09, Redwood Landfill, Novato, California* (letter).

SCS Engineers, January 2004. *Second Semiannual and Annual Groundwater Monitoring Report, Period Ending December 31, 2003. Redwood Landfill, County of Marin, California.*

SCS Engineers, May 17, 2004. *Optional Demonstration Report for Iron in wells MWH-24 and MWH-25R, Redwood Landfill, Novato, California* (letter).

SCS Engineers, July 2004. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2004. Redwood Landfill, County of Marin, California.*

SCS Engineers, January 2005. *Second Semiannual and Annual Groundwater Monitoring Report, Period Ending December 31, 2004. Redwood Landfill, County of Marin, California.*

SCS Engineers, July 2005. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2005. Redwood Landfill, County of Marin, California.*

SCS Engineers, September 12, 2005. Letter correspondence to RWQCB regarding Confirmation of Statistical Increase for Total Kjeldahl Nitrogen (TKN) in Well P-6B, Redwood Landfill, Novato, California.

USEPA, 1985. *Protection of Public Water Supplies from Groundwater Contamination*, EPA-625/4-85-016, Center for Environmental Research Information, Cincinnati, Ohio.

Waste Management (WM), June 2001. *Groundwater, Surface Water, Leachate and Sampling Standard, prepared by Waste Management.*

WM, February 6, 2003. Letter correspondence to RWQCB regarding Resampling Results for MWH-24, Redwood Landfill, Novato, California.

WM, April 10, 2003. Letter correspondence to RWQCB regarding Redwood Landfill, Inc. (Redwood) Alluvial Wells MWH-25 and MWH-25R.

WM, May 11, 2003. Letter correspondence to RWQCB regarding Supplemental Groundwater Monitoring and Leachate Management Program, Redwood Landfill, Novato, California.

WM, July 8, 2003. Letter correspondence to RWQCB regarding Results of Supplemental Sampling for Constituents of Concern, Redwood Landfill, Novato, California.

WM, January 13, 2004. Letter correspondence to RWQCB regarding Detection in Bay Mud Well at Redwood Landfill, Inc. (Redwood).

WM, February 2, 2004. Notification of Initial Evidence of Statistical Increase, Second Semiannual 2003 Groundwater Monitoring, Redwood Landfill, Novato, California.

WM, February 3, 2004. Letter correspondence to RWQCB regarding Resampling Results for MWH-18, Redwood Landfill, Novato, California.

WM, February 23, 2004. Letter correspondence to RWQCB regarding Confirmation of Statistical Increase for Total Iron in Wells MWH-24 and MWH-25R, Redwood Landfill, Novato, California.

WM, July 8, 2004. Letter correspondence to RWQCB regarding Detection in Bay Mud Wells MWH-09 and MWH-18 at Redwood Landfill, Marin County, California.

WM, August 23, 2004. Letter correspondence to RWQCB regarding Resampling Results for MWH-09 and MWH-18, Redwood Landfill, Novato, California.

WM, December 14, 2004. Letter correspondence to RWQCB regarding Detection of Volatile Organic Compounds, Second Semiannual 2004 Monitoring Event at Redwood Landfill, Marin County, California.

WM, January 20, 2005. Letter correspondence to RWQCB regarding Resampling Results, Volatile Organic Compounds, Second Semiannual 2004 Monitoring Event at Redwood Landfill, Marin County, California.

WM, July 21, 2005. Letter correspondence to RWQCB regarding Notification of Initial Evidence of Statistical Increase, First Semiannual 2005 Groundwater Monitoring, Redwood Landfill, Marin County, California.

**FIGURES**



Source: U.S.G.S. Topographic Map, Petaluma River, CA

1:24000

**Figure 1. Project Site Location Map,
Redwood Landfill, 8950 Redwood Highway, Novato, CA.**



**LEGEND**

| | |
|---|---|
| MWH-25R | ALLUVIAL MONITORING WELL |
| MWH-25 | ALLUVIAL WELL (TO BE DECOMMISSIONED) |
| P-19A | BAY MUD OBSERVATION WELL |
| MWH-24 | BAY MUD MONITORING WELL |
| GR-7R | LEACHATE MONITORING WELL |
| 2GR-5R | DECOMMISSIONED LEACHATE WELL |

Source: May 2005 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH. (562) 426-9544   FAX (562) 427-0805

PROJ NO: 01202208.00  DWN BY: APH  ACAD FILE: Fig 03 GW Elev.dwg
DSN BY: ---  CHK BY: TOS  APP BY: KHL

SHEET TITLE: GROUNDWATER AND LEACHATE MONITORING NETWORK

PROJECT TITLE: REDWOOD LANDFILL
8950 REDWOOD HIGHWAY
NOVATO, CALIFORNIA

DATE: JANUARY 2006

SCALE: 1" = 700'

Figure: **2**

LEGEND

MWH-25R    ALLUVIAL MONITORING WELL

MWH-25    ALLUVIAL WELL (TO BE DECOMMISSIONED)

P-19A    BAY MUD OBSERVATION WELL

MWH-24    BAY MUD MONITORING WELL

GR-7R    LEACHATE MONITORING WELL

2GR-5R    DECOMMISSIONED LEACHATE WELL

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS
(IN FEET ABOVE MEAN SEA LEVEL)

(2.14)    GROUNDWATER ELEVATION ON MAY 23, 2005
(FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL
WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED
IN TABLE 3.

P-21    P-20A

P-19A

MWH-25

MWH-25R

P-5R

2GR-5R

2GR-5R

G-2

G-17

G-8

G-6B

G-8R

G-5R-3    G-8R

P-17A    P-17B

P-17C
(1.50)

GR-7R

MWH-8
(2.15)

GR-11R

P-8

P-9    MWH-9
(6.05)

P-14

P-13A

P-18B

P-12A

MWH-16
(3.01)    MWH-17

MWH-18
(2.88)

N

0    700    1400
SCALE IN FEET

Source: May 2005 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

## SCS ENGINEERS
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH. (562) 426-9544    FAX. (562) 427-0805

| | |
|---|---|
| PROJ NO | 01202208.00 |
| DSN BY: | --- |
| OWN BY: | APH |
| CHK BY: | TOS |
| ACAD FILE | Fig_03_GW_Elev.dwg |
| APR BY: | KHL |

SHEET TITLE: GROUNDWATER ELEVATION AND CONTOUR MAP
FOR BAY MUD WELLS, MAY 2005

PROJECT TITLE:
REDWOOD LANDFILL
8950 REDWOOD HIGHWAY
NOVATO, CALIFORNIA

DATE: JANUARY 2006

SCALE:    1" = 700'

Figure:
3

LEGEND

MWH-25R    ALLUVIAL MONITORING WELL

MWH-25    ALLUVIAL WELL (TO BE DECOMMISSIONED)

P-19A    BAY MUD OBSERVATION WELL

MWH-24    BAY MUD MONITORING WELL

GR-7R    LEACHATE MONITORING WELL

2GR-5R    DECOMMISSIONED LEACHATE WELL

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS
(IN FEET ABOVE MEAN SEA LEVEL)

(2.14)    GROUNDWATER ELEVATION ON NOVEMBER 30, 2005
(FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL
WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED
IN TABLE 3.

SCALE IN FEET
0    700    1400

Source: May 2005 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH. (562) 426-9544    FAX. (562) 427-0805

| SHEET TITLE: | GROUNDWATER ELEVATION AND CONTOUR MAP FOR BAY MUD WELLS, NOVEMBER 2005 | DATE: JANUARY 2006 |
|---|---|---|
| PROJECT TITLE: | REDWOOD LANDFILL 8950 REDWOOD HIGHWAY NOVATO, CALIFORNIA | SCALE: 1" = 700' |

| PROJ. NO. 01202208.00 | DWN. BY: APH | ACAD FILE: Fig_03_GW_Elev.dwg | Figure: |
|---|---|---|---|
| DSN. BY: --- | CHK. BY: TOS | APP. BY: KHI | **4** |

# TABLES

**TABLE 1.**
**MONITORING NETWORK**
**REDWOOD LANDFILL, NOVATO, CALIFORNIA**

| GROUNDWATER MONITORING WELLS - SEMIANNUAL WATER LEVELS AND SAMPLING | | | | | |
|---|---|---|---|---|---|
| **Monitoring Well** | **Reference Point Elevation** | **Well Diameter & Casing Material** | **Well Depth** | **Screen Interval** | **Monitored Unit** |
| | feet above msl | inches | feet bgs | feet bgs | |
| MWH-08 | 3.99 | 4, PVC | 34 | 23-29 | Bay Mud |
| MWH-09 | 7.76 | 4, PVC | 29 | 12-22 | Bay Mud |
| MWH-18 | 7.92 | 4, PVC | 19 | 11-14 | Bay Mud |
| MWH-19 | 9.83 | 4, PVC | 21 | 17-20 | Bay Mud |
| MWH-21 | 8.64 | 4, PVC | 24 | 19-24 | Bay Mud |
| MWH-24 | 8.51 | 4, PVC | 34 | 32-34 | Bay Mud |
| P-2R | 9.87 | 4, PVC | 29.5 | 22-29.5 | Bay Mud |
| P-17C | 1.80 | 4, PVC | 38 | 34-38 | Bay Mud |
| MWH-25R | 9.52 | 4, PVC | -- | -- | Alluvium |
| P-5B | 12.06 | 4, PVC | 63 | 53-63 | Alluvium |
| P-6B | 7.17 | 4, PVC | 102.5 | 89.5-102.5 | Alluvium |
| P-10 | 10.94 | 4, PVC | 42 | 25-42 | Alluvium |

| LEACHATE MONITORNG WELLS - QUARTERLY LIQUID LEVELS, TWO SAMPLED YEARLY |
|---|
| GR-7R |
| GR-8R |
| GR-9R |
| GR-10R |
| GR-11R |

msl = mean sea level
bgs = below ground surface
Reference Point = top of casing or water level access hole in well lid from Harding ESE Jan. 2003
Well completion details provided by Waste Management Redwood Landfill.
-- = Not available

**TABLE 2.**
**GROUNDWATER MONITORING PARAMETERS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Source | Monitoring Parameter | Method | Reporting Limit |
|---|---|---|---|
| **SEMIANNUAL BAY MUD WELLS (MWH-08, MWH-09, MWH-18, MWH-19, MWH-21, MWH-24, P-2R, and P-17C) and ALLUVIAL WELLS (MWH-25R, P-5B, P-6B, and P-10)** | | | |
| MRP Semi Annual List | Total Kjeldahl Nitrogen (TKN) | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | Total Organic Carbon (TOC) | 9060 | See Lab Report |
| | Metals (Total & Dissolved Iron) | 6010B | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | EDB/DBCP | 8011 | See Lab Report |
| **ANNUAL SAMPLING OF LEACHATE WELLS - IN MAY 2005 GR-9R AND GR-11R** | | | |
| MRP Annual List | Metals (Total) | 6010B/6020/7470B | See Lab Report |
| | Sulfate | 9038 | 2.0 mg/L |
| | Chloride | 9251 | 250 mg/L |
| | Alkalinities | 310.1 | 5.0 mg/L |
| | Nitrate | 353.2 | See Lab Report |
| | Nitrite | 353.2 | See Lab Report |
| | Total Dissolved Solids | 160.1 | 50 mg/L |
| | Biochemical Oxygen Demand | 405.1 | 20 mg/L |
| | Chemical Oxygen Demand | 410.4 | 800 mg/L |
| | TKN | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | TOC | 9060 | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | Semi-VOCs | 8270C | See Lab Report |
| | Pesticides | 8081A | See Lab Report |
| | PCBs | 8082 | See Lab Report |
| | Herbicides | 8151A | See Lab Report |
| | Total Cyanide | 9010A | See Lab Report |
| | Total Sulfide | 9030B/9034 | See Lab Report |

TABLE 3.
GROUNDWATER ELEVATION SUMMARY
REDWOOD LANDFILL
NOVATO, CALIFORNIA

| Well ID | Screened In | Date Measured | Reference Point Elevation | Depth to water below RP | Groundwater Elevation |
|---------|-------------|---------------|---------------------------|-------------------------|-----------------------|
| | | | feet msl | feet below RP | feet msl |
| MWH-8 | Bay Mud | 1/15/2002 | 3.99 | 2.31 | 1.68 |
| | | 4/1/2002 | 3.99 | 2.06 | 1.93 |
| | | 7/30/2002 | 3.99 | 2.04 | 1.95 |
| | | 12/3/2002 | 3.99 | 2.35 | 1.64 |
| | | 6/2/2003 | 3.99 | 1.85 | 2.14 |
| | | 12/3/2003 | 3.99 | 2.26 | 1.73 |
| | | 5/18/2004 | 3.99 | 1.86 | 2.13 |
| | | 11/17/2004 | 3.99 | 2.33 | 1.66 |
| | | 5/23/2005 | 3.99 | 1.84 | 2.15 |
| | | 11/30/2005 | 3.99 | 2.41 | 1.58 |
| MWH-9 | Bay Mud | 1/15/2002 | 7.76 | 2.21 | 5.55 |
| | | 4/1/2002 | 7.76 | 2.25 | 5.51 |
| | | 7/30/2002 | 7.76 | 2.19 | 5.57 |
| | | 12/3/2002 | 7.76 | 2.65 | 5.11 |
| | | 6/2/2003 | 7.76 | 2.41 | 5.35 |
| | | 12/3/2003 | 7.76 | 5.14 | 2.62 |
| | | 5/18/2004 | 7.76 | 2.62 | 5.14 |
| | | 11/17/2004 | 7.76 | 1.71 | 6.05 |
| | | 5/23/2005 | 7.76 | 1.71 | 6.05 |
| | | 11/30/2005 | 7.76 | 1.80 | 5.96 |
| MWH-18 | Bay Mud | 1/15/2002 | 7.92 | 5.08 | 2.84 |
| | | 4/1/2002 | 7.92 | 5.42 | 2.50 |
| | | 7/30/2002 | 7.92 | 5.40 | 2.52 |
| | | 12/3/2002 | 7.92 | 6.30 | 1.62 |
| | | 6/2/2003 | 7.92 | 5.44 | 2.48 |
| | | 12/3/2003 | 7.92 | 6.05 | 1.87 |
| | | 5/18/2004 | 7.92 | 5.50 | 2.42 |
| | | 11/17/2004 | 7.92 | 5.59 | 2.33 |
| | | 5/23/2005 | 7.92 | 5.04 | 2.88 |
| | | 11/30/2005 | 7.92 | 6.45 | 1.47 |
| MWH-19 | Bay Mud | 1/15/2002 | 9.83 | 6.49 | 3.34 |
| | | 4/1/2002 | 9.83 | 6.88 | 2.95 |
| | | 7/30/2002 | 9.83 | 7.49 | 2.34 |
| | | 12/3/2002 | 9.83 | 6.90 | 2.93 |
| | | 6/2/2003 | 9.83 | 6.90 | 2.93 |
| | | 12/3/2003 | 9.83 | 6.97 | 2.86 |
| | | 5/18/2004 | 9.83 | 7.30 | 2.53 |
| | | 11/17/2004 | 9.83 | 6.83 | 3.00 |
| | | 5/23/2005 | 9.83 | 6.82 | 3.01 |
| | | 11/30/2005 | 9.83 | 7.49 | 2.34 |
| MWH-21 | Bay Mud | 1/15/2002 | 8.64 | 5.25 | 3.39 |
| | | 4/1/2002 | 8.64 | 5.88 | 2.76 |
| | | 7/30/2002 | 8.64 | 5.89 | 2.75 |
| | | 12/3/2002 | 8.64 | 5.31 | 3.33 |
| | | 6/2/2003 | 8.64 | 5.92 | 2.72 |
| | | 12/3/2003 | 8.64 | 5.72 | 2.92 |
| | | 5/18/2004 | 8.64 | 6.03 | 2.61 |
| | | 11/17/2004 | 8.64 | 6.02 | 2.62 |
| | | 5/23/2005 | 8.64 | 5.85 | 2.79 |
| | | 11/30/2005 | 8.64 | 4.23 | 4.41 |
| MWH-24 | Bay Mud | 1/15/2002 | 8.51 | 2.91 | 5.60 |
| | | 4/1/2002 | 8.51 | 2.78 | 5.73 |
| | | 7/30/2002 | 8.51 | 4.33 | 4.18 |
| | | 12/3/2002 | 8.51 | 3.00 | 5.51 |
| | | 6/2/2003 | 8.51 | 2.27 | 6.24 |
| | | 12/3/2003 | 8.51 | 2.04 | 6.47 |
| | | 5/18/2004 | 8.51 | 0.79 | 7.72 |
| | | 11/17/2004 | 8.51 | 1.33 | 7.18 |
| | | 5/23/2005 | 8.51 | 1.18 | 7.33 |
| | | 11/30/2005 | 8.51 | 1.50 | 7.01 |

TABLE 3.
GROUNDWATER ELEVATION SUMMARY
REDWOOD LANDFILL
NOVATO, CALIFORNIA

| Well ID | Screened In | Date Measured | Reference Point Elevation | Depth to water below RP | Groundwater Elevation |
|---------|-------------|---------------|---------------------------|-------------------------|-----------------------|
|         |             |               | feet msl                  | feet below RP           | feet msl              |
| MWH-25R | Alluvial    | 1/15/2002     | 9.52                      | 3.85                    | 5.67                  |
|         |             | 4/1/2002      | 9.52                      | 4.21                    | 5.31                  |
|         |             | 7/30/2002     | 9.52                      | 5.68                    | 3.84                  |
|         |             | 12/3/2002     | 9.52                      | 4.73                    | 4.79                  |
|         |             | 6/2/2003      | 9.52                      | 4.75                    | 4.77                  |
|         |             | 12/3/2003     | 9.52                      | 4.90                    | 4.62                  |
|         |             | 5/18/2004     | 9.52                      | 5.18                    | 4.34                  |
|         |             | 11/17/2004    | 9.52                      | 5.01                    | 4.51                  |
|         |             | 5/23/2005     | 9.52                      | 5.18                    | 4.34                  |
|         |             | 11/30/2005    | 9.52                      | 5.48                    | 4.04                  |
| P-2R    | Bay Mud     | 1/15/2002     | 9.87                      | 2.57                    | 7.30                  |
|         |             | 4/1/2002      | 9.87                      | 2.95                    | 6.92                  |
|         |             | 7/30/2002     | 9.87                      | 4.53                    | 5.34                  |
|         |             | 12/3/2002     | 9.87                      | 3.25                    | 6.62                  |
|         |             | 6/2/2003      | 9.87                      | 3.74                    | 6.13                  |
|         |             | 12/3/2003     | 9.87                      | 3.83                    | 6.04                  |
|         |             | 5/18/2004     | 9.87                      | 4.42                    | 5.45                  |
|         |             | 11/17/2004    | 9.87                      | 4.37                    | 5.5                   |
|         |             | 5/23/2005     | 9.87                      | 4.72                    | 5.15                  |
|         |             | 11/30/2005    | 9.87                      | 4.85                    | 5.02                  |
| P-5B    | Alluvial    | 1/15/2002     | 12.06                     | 4.09                    | 7.97                  |
|         |             | 4/1/2002      | 12.06                     | 4.69                    | 7.37                  |
|         |             | 7/30/2002     | 12.06                     | 4.70                    | 7.36                  |
|         |             | 12/3/2002     | 12.06                     | 4.00                    | 8.06                  |
|         |             | 6/2/2003      | 12.06                     | 4.20                    | 7.86                  |
|         |             | 12/3/2003     | 12.06                     | 3.28                    | 8.78                  |
|         |             | 5/18/2004     | 12.06                     | 3.71                    | 8.35                  |
|         |             | 11/17/2004    | 12.06                     | 3.75                    | 8.31                  |
|         |             | 5/23/2005     | 12.06                     | 3.44                    | 8.62                  |
|         |             | 11/30/2005    | 12.06                     | 3.35                    | 8.71                  |
| P-6B    | Alluvial    | 1/15/2002     | 7.17                      | 0.92                    | 6.25                  |
|         |             | 4/1/2002      | 7.17                      | 1.20                    | 5.97                  |
|         |             | 7/30/2002     | 7.17                      | 2.94                    | 4.23                  |
|         |             | 12/3/2002     | 7.17                      | 1.30                    | 5.87                  |
|         |             | 6/2/2003      | 7.17                      | 0.45                    | 6.72                  |
|         |             | 12/3/2003     | 7.17                      | 0.40                    | 6.77                  |
|         |             | 5/18/2004     | 7.17                      | 0.20                    | 6.97                  |
|         |             | 11/17/2004    | 7.17                      | 0.70                    | 6.47                  |
|         |             | 5/23/2005     | 7.17                      | 0.00                    | 7.17                  |
|         |             | 11/30/2005    | 7.17                      | 0.60                    | 6.57                  |
| P-10    | Alluvial    | 1/15/2002     | 10.94                     | 5.28                    | 5.66                  |
|         |             | 4/1/2002      | 10.94                     | 5.38                    | 5.56                  |
|         |             | 7/30/2002     | 10.94                     | 5.29                    | 5.65                  |
|         |             | 12/3/2002     | 10.94                     | 6.60                    | 4.34                  |
|         |             | 6/2/2003      | 10.94                     | 5.64                    | 5.30                  |
|         |             | 12/3/2003     | 10.94                     | 6.46                    | 4.48                  |
|         |             | 5/18/2004     | 10.94                     | 5.98                    | 4.96                  |
|         |             | 11/17/2004    | 10.94                     | 6.10                    | 4.84                  |
|         |             | 5/23/2005     | 10.94                     | 4.92                    | 6.02                  |
|         |             | 11/30/2005    | 10.94                     | 5.63                    | 5.31                  |
| P-17C   | Bay Mud     | 1/15/2002     | 1.80                      | 0.61                    | 1.19                  |
|         |             | 4/1/2002      | 1.80                      | 0.25                    | 1.55                  |
|         |             | 7/30/2002     | 1.80                      | 0.44                    | 1.36                  |
|         |             | 12/3/2002     | 1.80                      | 0.50                    | 1.30                  |
|         |             | 6/2/2003      | 1.80                      | 0.42                    | 1.38                  |
|         |             | 12/3/2003     | 1.80                      | 0.70                    | 1.10                  |
|         |             | 5/18/2004     | 1.80                      | 0.60                    | 1.20                  |
|         |             | 11/17/2004    | 1.80                      | 0.30                    | 1.50                  |
|         |             | 5/23/2005     | 1.80                      | 0.30                    | 1.50                  |
|         |             | 11/30/2005    | 1.80                      | 1.17                    | 0.63                  |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level

TABLE 4.
LEACHATE LEVEL SUMMARY
REDWOOD LANDFILL, NOVATO, CALIFORNIA

| Well ID | Monitoring | Date Measured | Reference Point (RP) Elevation | Depth to liquid below RP | Leachate Elevation |
|---|---|---|---|---|---|
| | | | feet msl | feet below RP | feet msl |
| GR-7R | Leachate | 1/15/2002 | 18.21 | 11.17 | 7.04 |
| | | 4/1/2002 | 18.21 | 11.87 | 6.34 |
| | | 7/30/2002 | 18.21 | 11.84 | 6.37 |
| | | 12/3/2002 | 18.21 | 12.10 | 6.11 |
| | | 1/21/2003 | 18.21 | 11.38 | 6.83  - |
| | | 6/2/2003 | 18.21 | 11.68 | 6.53 |
| | | 7/23/2003 | 18.21 | 11.82 | 6.39 |
| | | 12/3/2003 | 18.21 | 11.65 | 6.56 |
| | | 1/15/2004 | 18.21 | 11.16 | 7.05 |
| | | 5/18/2004 | 18.21 | 11.77 | 6.44 |
| | | 11/19/2004 | 18.21 | 12.28 | 5.93 |
| | | 2/17/2005 | 18.21 | 11.9 | 6.31 |
| | | 5/24/2005 | 18.21 | 12.02 | 6.19 |
| | | 9/15/2005 | 18.21 | 15.80 | 2.41 |
| | | 12/1/2005 | 18.21 | 11.85 | 6.36 |
| GR-8R | Leachate | 1/15/2002 | 20.04 | 4.96 | 15.08 |
| | | 4/1/2002 | 20.04 | 5.71 | 14.33 |
| | | 7/30/2002 | 20.04 | 5.13 | 14.91 |
| | | 12/3/2002 | 20.04 | 6.15 | 13.89 |
| | | 1/21/2003 | 20.04 | 5.03 | 15.01 |
| | | 6/2/2003 | 20.04 | 5.80 | 14.24 |
| | | 7/23/2003 | 20.04 | 6.09 | 13.95 |
| | | 12/3/2003 | 20.04 | 6.30 | 13.74 |
| | | 1/15/2004 | 20.04 | 5.37 | 14.67 |
| | | 5/18/2004 | 20.04 | 5.93 | 14.11 |
| | | 11/19/2004* | 20.04 | 25.86 | -5.82 |
| | | 2/17/2005* | 20.04 | 25.37 | -5.33 |
| | | 5/24/2005* | 20.04 | 24.92 | -4.88 |
| | | 9/15/2005* | 20.04 | 26.70 | -6.66 |
| | | 12/1/2005* | 20.04 | 24.32 | -4.28 |
| GR-9R | Leachate | 12/1/2002 | NA | 22.70 | NA |
| | | 1/21/2003 | NA | 34.74 | NA |
| | | 6/2/2003 | NA | 34.77 | NA |
| | | 7/23/2003 | NA | 34.71 | NA |
| | | 12/3/2003 | NA | 34.77 | NA |
| | | 1/15/2004 | NA | 34.85 | NA |
| | | 5/18/2004 | NA | 34.72 | NA |
| | | 11/17/2004 | NA | 34.75 | NA |
| | | 2/17/2005 | NA | 35.67 | NA |
| | | 5/24/2005 | NA | 34.61 | NA |
| | | 9/15/2005 | NA | 37.00 | NA |
| | | 12/1/2005 | NA | 34.46 | NA |
| GR-10R | Leachate | 12/1/2002 | NA | 16.75 | NA |
| | | 1/21/2003 | NA | NM | NA |
| | | 6/2/2003 | NA | NM | NA |
| | | 7/23/2003 | NA | 34.97 | NA |
| | | 12/3/2003 | NA | 34.86 | NA |
| | | 1/15/2004 | NA | 34.96 | NA |
| | | 5/18/2004 | NA | 34.84 | NA |
| | | 11/17/2004 | NA | 34.90 | NA |
| | | 2/17/2005 | NA | 34.80 | NA |
| | | 5/24/2005 | NA | 34.82 | NA |
| | | 9/15/2005 | NA | 36.70 | NA |
| | | 12/1/2005 | NA | 34.96 | NA |
| GR-11R | Leachate | 12/1/2002 | NA | 33.40 | NA |
| | | 1/21/2003 | NA | 31.84 | NA |
| | | 6/2/2003 | NA | 31.40 | NA |
| | | 7/23/2003 | NA | 31.25 | NA |
| | | 12/3/2003 | NA | 31.54 | NA |
| | | 1/15/2004 | NA | 31.23 | NA |
| | | 5/18/2004 | NA | 31.62 | NA |
| | | 11/19/2004* | NA | 40.26 | NA |
| | | 2/17/2005* | NA | 39.59 | NA |
| | | 5/24/2005* | NA | 38.32 | NA |
| | | 9/15/2005* | NA | 40.50 | NA |
| | | 12/1/2005* | NA | 37.65 | NA |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level
NA = Not Available
NM = Not Measured
Leachate wells GR-9R and GR-11R were installed in October 2002.
* The well casings for these leachate monitoring wells had been raised
   approximately 20 feet as a result of nearby waste filling activities.

TABLE 5.
ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS
REDWOOD LANDFILL
COUNTY OF MARIN, CALIFORNIA

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Carbon Disulfide[1] | 1,2-Dibromomethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/L | | mg/L | | | µg/L | |
| **BAY MUD MONITORING WELLS** | | | | | | | | | | | | |
| MWH-08 | 4/1/2002 | 8.50 | 21,342 | 1.4 | 16.1 | 0.064 | -- | 79.9Q | 98.2Q | 28.5 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 77Q | 87Q | 30 | <1.0 | <0.05 |
| | 6/3/2003 | 8.43 | 28,200 | 1.3 | 17.0 | <0.06 | <0.06 | 78Q | 66Q | 29 | <1.0 | <0.05 |
| | 12/3/2003 | 8.03 | 27,400 | 0.7 | 16.1 | <0.06 | <0.06 | 76Q | 82Q | 28 | <1.0 | <0.05 |
| | 5/18/2004 | 8.46 | 28.3 | 1.1 | 16.4 | 0.17 | 0.17 | 80Q | 84Q | 28 | <1.0 | <0.05 |
| | 11/18/2004 | 8.19 | 26,400 | NR | 16.9 | 0.11 | 0.10 | 78Q | 73Q | 30 | <1.0 | <0.05 |
| | 5/24/2005 | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.21 | 80Q | 69Q | 28 | <1.0 | <0.05 |
| | 5/24/2005 D | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.18 | 81Q | 72Q | 27 | <1.0 | <0.05 |
| | 11/30/2005 | 8.30 | 28,600 | 1.6 | 15.8 | <0.3 | <0.06 | 78Q | 75Q | 8.3 | <1.0 | <0.05 |
| MWH-09 | 4/1/2002 | 8.03 | 25,553 | 2.1 | 17.2 | <0.06 | -- | 56.7Q | 77.5Q | 59.7Q | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 73Q | 59Q | 62Q | <1.0 | <0.05 |
| | 12/4/2002 D | NR | NR | NR | NR | -- | <0.06 | 51Q | 60Q | 63Q | <1.0 | <0.05 |
| | 6/3/2003 | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 52Q | 43Q | 60Q | <2.0 | <0.05 |
| | 6/3/2003 D | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 54Q | 44Q | 64Q | 1.2 | <0.05 |
| | 7/23/2003** | 7.21 | 34,500 | 1.3 | 19.0 | -- | -- | -- | -- | -- | 22.0 | -- |
| | 7/23/2003** | 7.34 | 34,000 | 5.7 | 19.1 | -- | -- | -- | -- | -- | 8.1 | -- |
| | 12/3/2003 | 7.33 | 32,800 | 4.1 | 17.8 | 3.1 | 2.3 | 47Q | 51Q | 64Q | <1.0 | <0.05 |
| | 12/3/2003 D | 7.33 | 32,800 | 4.1 | 17.8 | 3.5 | 2.6 | 47Q | 57Q | 73Q | <1.0 | <0.05 |
| | 5/18/2004 | 7.47 | 33,000 | 1.7 | 17.7 | 0.18 | 0.16 | 54Q | 57Q | 67Q | 1.5 | <0.05 |
| | 11/18/2004 | 7.21 | 31,100 | NR | 17.3 | 0.16 | 0.13 | 56Q | 51Q | 61Q | 1.1 | <0.05 |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/24/2005 | 7.08 | 31,400 | 1.2 | 17 | 0.14 | 0.14 | 57Q | 55Q | 66Q | <1.0 | <0.05 |
| | 11/30/2005 | 7.55 | 33,800 | 2.2 | 17.2 | <0.3 | <0.06 | 53Q | 57Q | 48 | <1.0 | <0.05 |
| MWH-18 | 4/1/2002 | 7.73 | 19,862 | 9.8 | 17 | <0.06 | -- | 17.6Q | 18.1Q | 49.6Q | 1.0 | <0.05 |
| | 5/7/2002 | 7.15 | 27,663 | 1.4 | 16.4 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/7/2002 | 7.10 | 27,780 | 3.2 | 16 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 12/6/2002 | 8.40 | 27,386 | 1.5 | 16.8 | -- | <0.06 | 18Q | 18Q | 34Q | <1.0 | <0.05 |
| | 6/3/2003 | 6.74 | 25,300 | 1.9 | 16.2 | <0.06 | <0.06 | 16Q | 17Q | 56Q | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 23,900 | 0.7 | 16.8 | <0.06 | <0.06 | 17Q | 20Q | 59Q | 1.1 | <0.05 |
| | 1/15/2004** | 6.40 | 24,300 | 4.3 | 15.5 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 1/15/2004** | 6.33 | 24,300 | 6.8 | 15.7 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/18/2004 | 6.80 | 23,700 | 0.5 | 16.3 | 0.12 | 0.13 | 16Q | 20Q | 58Q | 1.3 | <0.05 |
| | 11/18/2004 | 6.67 | 23,000 | NR | 17.2 | 0.11 | 0.13 | 17Q | 18Q | 51Q | <1.0 | <0.05 |
| | 5/23/2005 | 6.79 | 27,700 | 0.3 | 16.1 | 0.13 | 0.097 | 17Q | 16Q | 58Q | <1.0 | <0.05 |
| | 12/1/2005 | 6.71 | 22,900 | 0.1 | 17 | <0.3 | <0.06 | 18Q | 18Q | 2.5 | <1.0 | <0.05 |
| MWH-19 | 4/1/2002 | 7.20 | 33,503 | 0.4 | 19.1 | 0.063 | -- | <0.05 | <2.5G | 4.9 | <1.0 | <0.05 |
| | 12/6/2002 | 6.86 | 45,637 | 0.7 | 17.5 | -- | 0.20 | 0.17 | 0.55 | 5.4 | <1.0 | <0.05 |
| | 6/3/2003 | 6.41 | 43,800 | 0.1 | 17.2 | <0.06 | <0.06 | <0.05 | <0.5 | 4.3 | <1.0 | <0.05 |
| | 12/4/2003 | 6.53 | 41,000 | 0.5 | 17.1 | 1.6 | 1.1 | 0.36 | 0.72 | 5.3 | <1.0 | <0.05 |
| | 5/18/2004 | 6.57 | 44,000 | 0.0 | 17.2 | 0.40 | 0.39 | <0.05 | <0.5 | 5.0 | <1.0 | <0.05 |
| | 11/17/2004 | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.29 | 0.63 | 5.2 | <1.0 | <0.05 |
| | 11/17/2004 D[2] | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.41 | 0.66 | 4.8 | <1.0 | <0.05 |
| | 5/23/2005 | 6.65 | 52,500 | 0.3 | 17.3 | 0.20 | 0.15 | 0.25 | 0.84 | 4.6 | <1.0 | <0.05 |
| | 12/1/2005 | 6.24 | 42,100 | 0.5 | 17.4 | <0.3 | 0.068 | 0.29 | <0.5 | 3.6 | <1.0 | <0.05 |

TABLE 5.
ANALYTICAL RESULTS FOR GROUNDWATER MONITORING-WELLS
REDWOOD LANDFILL
COUNTY OF MARIN, CALIFORNIA

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Carbon Disulfide [1] | 1,2-Dibromomethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/L | | mg/L | | | µg/L | |
| MWH-21 | 4/2/2002 | 7.23 | 42,411 | 0.8 | 18.1 | 1.3 | -- | 20.4Q | 24.9G | 26.3 | <1.0 | <0.05 |
| | 12/6/2002 | 8.07 | 56,019 | 1.7 | 16.7 | -- | 0.53 | 20Q | 19Q | 29 | <1.0 | <0.05 |
| | 6/4/2003 | 6.93 | 54,700 | 2.4 | 16.5 | 0.51 | 0.75 | 18Q | 12Q | 28 | <1.0 | <0.05 |
| | 12/4/2003 | 7.00 | 51,800 | 0.6 | 16.3 | 0.74 | 0.72 | 19Q | 17Q | 33G | <1.0 | <0.05 |
| | 5/18/2004 | 6.98 | 54,800 | 1.3 | 17.2 | 0.81 | 0.58 | 20Q | 17Q | 31G | <1.0 | <0.05 |
| | 11/17/2004 | 6.80 | 48,600 | 0.4 | 17.1 | 1.2 | 0.6 | 15Q | 11Q | 30 | 1.1 | <0.05 |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/23/2005 | 6.41 | 65,100 | 0.3 | 16.9 | 0.97 | 0.52 | 20Q | 16Q | 30 | <1.0 | <0.05 |
| | 12/1/2005 | 6.90 | 53,000 | 0.8 | 16.6 | 0.41 | 0.30 | 17Q | 12Q | 25 | <1.0 | <0.05 |
| MWH-24 | 4/2/2002 | 7.44 | 50,955 | 1.3 | 15.7 | 0.77 | -- | 33.0Q | 34.0G | 33.7 | <1.0 | <0.05 |
| | 12/6/2002 | 7.14 | 67,840 | 2.4 | 15.7 | -- | 0.14 | 35Q | 31Q | 36 | <1.0 | 0.06 |
| | 1/21/2003 | 6.94 | 69,400 | 16.4 | 13.3 | -- | -- | 27Q | -- | -- | -- | <0.05 |
| | 1/21/2003 | 7.22 | 69,500 | 9.8 | 14.7 | -- | -- | -- | -- | -- | -- | <0.045 |
| | 6/3/2003 | 7.00 | 66,800 | 7.8 | 16.9 | <0.06 | 1.5 | 25Q | 14Q | 31 | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 62,300 | 65.0 | 15.3 | 8.1 | 7.7 | 22Q | 17Q | 40 | <1.0 | <0.05 |
| | 2/4/2004** | 6.72 | 66,200 | 7.7 | 15.3 | 3.1 | 2.2 | -- | -- | -- | -- | -- |
| | 5/19/2004 | 7.01 | 67,000 | 1.8 | 17.5 | 0.98 | 0.64 | 17Q | 10Q | 37 | <1.0 | <0.05 |
| | 5/19/2004 D | 7.01 | 67,000 | 1.8 | 17.5 | 1.1 | 0.63 | 17Q | 12Q | 38 | <1.0 | <0.05 |
| | 11/18/2004 | 6.77 | 62,400 | NR | 16.2 | 5.1 | 4.7 | 22Q | 11Q | 33 | <1.0 | <0.05 |
| | 5/23/2005 | 6.44 | 79,600 | 1.5 | 17.4 | 0.74 | 0.66 | 34Q | 16Q | 38 | <1.0 | <0.05 |
| | 11/30/2005 | 6.84 | 67,500 | 0.7 | 16 | 0.34 | 0.16 | 32Q | 11Q | 12 | <1.0 | <0.05 |
| P-2R | 4/2/2002 | 7.02 | 28,249 | 21.4 | 16.3 | 3.3 | -- | 48.7Q | 42.7G | 18.5 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | 1.8 | 43Q | 39Q | 20 | <1.0 | <0.05 |
| | 6/3/2003 | 6.80 | 37,100 | 5 | 19.9 | <0.06 | 4.0 | 45Q | 34Q | 19 | <1.0 | <0.05 |
| | 12/4/2003 | 6.88 | 34,800 | 21.0 | 17.6 | 4.4 | 3.0 | 45Q | 45Q | 22 | <1.0 | <0.05 |
| | 5/19/2004 | 6.52 | 37,200 | 10.6 | 19.3 | 2.4 | 2.5 | 46Q | 42Q | 22 | <1.0 | <0.05 |
| | 11/18/2004 | 6.55 | 34,800 | NR | 18.6 | 5.1 | 2.4 | 46Q | 42Q | 18 | <1.0 | <0.05 |
| | 5/23/2005 | 6.70 | 44,400 | 9.0 | 18.7 | 2.3 | 2.6 | 46Q | 45Q | 21 | <1.0 | <0.05 |
| | 11/30/2005 | 6.79 | 37,600 | 4.0 | 18.5 | 6.5 | 4.1 | 47Q | 43Q | 5.9 | <1.0 | <0.05 |
| P-17C | 4/1/2002 | 7.40 | 20,147 | 6.5 | 15.9 | 12.3 | -- | 59.5Q | 59.9Q | 29.3 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 44Q | 53Q | 31 | <1.0 | <0.05 |
| | 6/4/2003 | 7.11 | 25,900 | 5.3 | 16.4 | 7.5 | 8.7 | 49Q | 40Q | 27 | <1.0 | <0.05 |
| | 12/3/2003 | 7.27 | 25,400 | 1.5 | 15.7 | 7.5 | 9.9 | 45Q | 48Q | 35 | <1.0 | <0.05 |
| | 5/19/2004 | 6.82 | 26,000 | 2.0 | 16.3 | 5.9 | 5.9 | 47Q | 22Q | 39 | <1.0 | <0.05 |
| | 11/18/2004 | 6.74 | 24,100 | NR | 16 | 7.3 | 7.9 | 52Q | 51Q | 30 | <1.0 | <0.05 |
| | 5/24/2005 | 6.69 | 24,200 | 1.0 | 16.3 | 5.8 | 6.3 | 43Q | 38Q | 29 | <1.0 | <0.05 |
| | 11/30/2005 | 7.04 | 25,900 | 16.0 | 15.7 | 1.9 | 0.56 | 31Q | 26Q | 9.4 | <1.0 | <0.05 |
| | 11/30/2005 D | 7.04 | 25,900 | 16.0 | 15.7 | 1.9 | 0.54 | 32Q | 31Q | 9.5 | <1.0 | <0.05 |

**TABLE 5.**
**ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Carbon Disulfide[1] | 1,2-Dibromomethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/L | | | mg/L | | µg/L | |
| **ALLUVIAL MONITORING WELLS** | | | | | | | | | | | | |
| MWH-25R (Replaced MWH-25#) | 1/15/2002 | 7.95 | 43,476 | 15.0 | 16.5 | 3.6 | -- | 26.2 | 16.3 | 14.4 | <4.2 | <0.05 |
| | 4/2/2002 | 7.12 | 35,382 | 12.9 | 15.7 | 3.5 | -- | 28.2 | 39G | 20.6 | <1.0 | <0.05 |
| | 5/7/2002 | 6.60 | 49,021 | 4.2 | 17.1 | 2.5 | -- | -- | -- | -- | -- | -- |
| | 5/7/2002 | 6.63 | 48,731 | 3.4 | 17.1 | 0.90 | -- | -- | -- | -- | -- | -- |
| | 7/31/2002 | 6.70 | 42,520 | 0 | 20.4 | 0.12 | -- | 34Q | 28Q | 2.4 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | 0.83 | -- | 18Q | 15 IC | 21 | <1.0 | <0.05 |
| | 6/4/2003 | 6.72 | 46,200 | 15.6 | 17.1 | 2.2 | 3.7 | 16Q | 13Q | 19 | <1.0 | <0.05 |
| | 12/4/2003 | 6.86 | 42,900 | 6.9 | 16.5 | 11 | 9.7 | 25Q | 28Q | 27 | <1.0 | <0.05 |
| | 2/4/2004** | 6.75 | 45,500 | 0.5 | 16.4 | 12 | 12 | -- | -- | -- | ** | -- |
| | 5/19/2004 | 7.00 | 46,100 | 0.7 | 17.1 | 1.3 | 1.1 | 3.6 | 2.8 | 24 | <1.0 | <0.05 |
| | 11/18/2004 | 6.54 | 42,900 | NR | 16.8 | 15 | 8.1 | 26Q | 24Q | 20 | <1.0 | <0.05 |
| | 5/23/2005 | 6.45 | 54,800 | 20.6 | 17 | 0.35 | 0.8 | 8.3Q | 7Q | 20 | <1.0 | <0.05 |
| | 11/30/2005 | 6.81 | 46,400 | 2.5 | 16.4 | 1.5 | 0.88 | 12Q | 9.8Q | 6.2 | <1.0 | <0.05 |
| P-5B | 4/2/2002 | 6.51 | 32,600 | 3.7 | 16.2 | 0.23 | -- | 1.8 | <12.5G | 2.2 | <1.0 | <0.05 |
| | 4/2/2002 D | 6.51 | 32,600 | 3.7 | 16.2 | 0.098 | -- | 1.6 | <12.5G | 2.0 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 2.1 | <5 IC | 3.5 | <1.0 | <0.05 |
| | 6/4/2003 | 6.33 | 42,300 | 0.6 | 17.4 | 0.11 | 0.081 | 2.2 | 1.6 | 2.1 | <1.0 | <0.05 |
| | 12/4/2003 | 6.64 | 38,400 | 5.3 | 16.1 | <0.06 | <0.06 | 2.4 | 2.5 | 5.9 | <1.0 | <0.05 |
| | 5/19/2004 | 6.16 | 40,000 | 2 | 17.0 | 0.33 | 0.25 | 2.2 | 2.1 | 7.2 | <1.0 | <0.05 |
| | 11/18/2004 | 6.17 | 40,500 | NR | 16.6 | 0.3 | 0.27 | 2.8 | 2.3 | 2.4 | <1.0 | <0.05 |
| | 5/24/2005 | 6.31 | 40,600 | 1.2 | 16.7 | 0.4 | 0.23 | 3.5 | 2.3 | 3.2 | <1.0 | <0.05 |
| | 11/30/2005 | 6.35 | 44,400 | 0.8 | 16.6 | <0.3 | <0.06 | 2.8 | 1.8 | <1.0 | <1.0 | <0.05 |
| P-6B | 4/2/2002 | 6.36 | 34,563 | 1.0 | 16.8 | 0.23 | -- | 1.4 | <12.5G | 1.5 | <1.0 | <0.05 |
| | 12/6/2002 | 6.60 | 46,042 | 1.1 | 16 | -- | 0.16 | 0.075 | <2.5 IC | 1.7 | <1.0 | <0.05 |
| | 6/4/2003 | 6.16 | 45,100 | 0.9 | 16.9 | 0.11 | <0.06 | 1.3 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 12/4/2003 | 6.56 | 42,200 | 1.5 | 15.4 | 0.086 | 0.12 | 1.9 | <0.5 | 2.4 | <1.0 | <0.05 |
| | 5/19/2004 | 6.15 | 45,700 | 0.0 | 17.0 | 0.59 | 0.54 | 2.2 | 1.2 | 2.3 | <1.0 | <0.05 |
| | 11/18/2004 | 5.98 | 42,400 | NR | 16.0 | 0.50 | 0.47 | 2.1 | 0.56 | <1.0 | <1.0 | <0.05 |
| | 5/23/2005 | 6.04 | 54,100 | 0.8 | 17.2 | 0.21 | 0.23 | 6.1 | 1.8 | 1.3 | <1.0 | <0.05 |
| | 11/30/2005 | 6.22 | 46,000 | 0.0 | 15.9 | <0.3 | <0.06 | 1.4 | 1.1 | <1.0 | <1.0 | <0.05 |
| P-10 | 4/2/2002 | 6.90 | 8,314 | 3.6 | 18.8 | 0.33 | -- | 0.12 | <2.5G | <1.0 | <1.0 | <0.05 |
| | 12/6/2002 | 7.01 | 12,070 | 24.5 | 17.9 | -- | 0.17 | 0.062 | <0.5 | 1.0 | <1.0 | <0.05 |
| | 6/5/2003 | 6.22 | 10,640 | 1.7 | 17.8 | 0.10 | <0.06 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 12/4/2003 | 6.72 | 10,780 | 0.4 | 17.0 | 0.20 | 0.19 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 5/18/2004 | 6.42 | 11,020 | 2.2 | 18.6 | 0.44 | 0.21 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 11/17/2004 [3] | 6.37 | 10,780 | 0.1 | 17.9 | 0.28 | 0.22 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 5/23/2005 | 6.33 | 13,060 | 1.5 | 18.4 | 0.26 | 0.15 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |
| | 12/1/2005 | 6.31 | 10,480 | 19.7 | 17.4 | 0.75 | <0.06 | <0.05 | <0.5 | <1.0 | <1.0 | <0.05 |

Notes:
mg/L = milligram per liter                C = Celsius              NTU = nephelometric turbidity units
µg/L = microgram per liter                -- = not analyzed
umhos/cm = micromhos per centimeter       NR = not reported
* VOC - Only volatile organic compounds (VOCs) detected are reported. See lab reports for full list of constituents.
** Well was resampled and analyzed for constituents detected in initial sampling event.
# MWH-25 was replaced with MWH-25R after an 8 quarter background data set was completed. Approved in RWQCB letter dated May 12, 2003.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference.
Q flag denotes an elevated reporting limit due to high analyte levels.
IC flag denotes that sample was diluted due to high inorganic chloride.
D flag denotes duplicate sample collected.
[1] = Previous carbon disulfide detections are discussed in Section 4.3.2 of the July 2005 Semiannual Report and the ODR (SCS, Sept. 9, 2003)
[2] = Acetone and 2-butanone were detected at 21 and 9.7 ug/L, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04; No acetone or 2-butanone were detected.
[3] = Acetone and 2-butanone were detected at 21 and 9.6 ug/L, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04; No acetone or 2-butanone were detected.
2002 data obtained from lab reports provided by STL Denver.

**TABLE 6.**
**ANALYTICAL RESULTS FOR LEACHATE**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| ANALYTES | UNITS | LEACHATE WELLS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GR-7R | | GR-8R | | | GR-9R | | | GR-11R | |
| | | 04/01/02 | 05/19/04 | 04/01/02 | 12/03/02 | 05/19/04 | 12/03/02 | 06/03/03 | 05/24/05 | 06/02/03 | 05/24/05 |
| **Organochlorine Pesticides and PCBs** | µg/l | ND | ND | ND | -- | ND | -- | ND | ND | ND | 0.076COL (beta-BHC) |
| **Chlorinated Herbicides** | µg/l | ND | ND | ND | -- | ND | -- | ND | ND | ND | 0.98COL (2,4,5-TP) |
| **SVOCs*** | | | | | | | | | | | |
| 1,2,4,5-Tetrachlorobenzene | µg/l | 13 | <10 | <10 | -- | <10 | -- | <10 | <10 | <10 | <10 |
| **VOCs*** | | | | | | | | | | | |
| Acetone | µg/l | <20 | 13 | <10 | <19 | <10 | 62 | 180 | 150 | 23 | 40 |
| Acetonitrile | µg/l | <40 | <20 | <20 | <70 | <20 | <70 | <40 | <40 | 67 | <20 |
| Benzene | µg/l | 3.4 | 5.0 | 3.0 | 3.8 | 3.0 | <3.1 | 2.9 | 3.2 | 1.8 | 1.6 |
| Carbon Disulfide | µg/l | <2 | <1 | <1 | <4.2 | <1 | <4.2 | 15 | 3.1 | 5.1 | <1 |
| Chlorobenzene | µg/l | 3.2 | 3.5 | 3.8 | 12 | 6.1 | <2.5 | <2 | <2 | <1 | <1 |
| Cis-1,2-Dichloroethene | µg/l | <2 | <1 | <1 | <2.7 | <1 | <2.7 | 3 | <2 | 1.5 | 1.5 |
| Ethylbenzene | µg/l | <2 | <1 | <1 | <6.0 | <1 | <6.0 | 5.9 | 2.5 | 11 | 9.1 |
| Toluene | µg/l | <2 | <1 | <1 | <2.5 | <1 | 8.4 | 16 | 2.5 | 10 | 11 |
| Xylenes (total) | µg/l | 23 | 8.6 | 2.7 | <10 | <2 | <10 | 19 | 12 | 26 | 21 |
| 1,4-Dichlorobenzene | µg/l | 8.6 | 8.0 | 4.8 | 8.9 | 5.6 | <4.3 | 3.0 | 5.5 | <1 | 1.9 |
| 2-Butanone (MEK) | µg/l | <10 | <5 | <5 | 10 | <5 | 110 | 250 | 110 | <5 | 8.3 |
| 4-Methyl-2-pentanone | µg/l | <6 | <3 | <3 | <3 | <3 | 10 | <6 | <6 | <3 | <3 |
| MTBE | µg/l | -- | -- | -- | 6.5 | -- | <1 | -- | -- | -- | -- |
| Styrene | µg/l | <2 | <1 | <1 | <10 | <1 | <10 | <2 | <2 | 1.1 | <1 |
| Vinyl Chloride | µg/l | <1 | <0.5 | <0.5 | <0.8 | <0.5 | <0.8 | 1 | <1 | 2.8 | 2.2 |
| **General Chemistry** | | | | | | | | | | | |
| Alkalinity, Bicarbonate (as CaCO3) | mg/l | 1,870 | 2,900 | 2,220 | -- | 2,300 | -- | 2,600C | 3,300Q | 5,100C | 5,000Q |
| Alkalinity, Carbonate (as CaCO3) | mg/l | <5 | <5 | <5 | -- | <5 | -- | <5 | <20 | <5 | <20 |
| Alkalinity, Total (as CaCO3) | mg/l | 1,870 | 2,900 | 2,220 | -- | 2,300 | -- | 2,600C | 3,300Q | 5,100C | 5,000Q |
| Ammonia as N | mg/l | 95.8Q | 460Q | 189Q | -- | 240Q | -- | 260Q | 460Q | 1,200Q | 1,200Q |
| Chloride | mg/l | 657Q | 2,300Q | 517Q | 490Q | 510Q | 2,400Q | 2,400Q | 2,300Q | 4,800Q | 5,300Q |
| Total Cyanide | mg/l | <0.01 | <0.01 | <0.01 | -- | <0.01 | -- | 0.024 | <0.01 | 0.054 | <0.01 |
| Nitrogen, Nitrate | mg/l | <0.01 | <0.1 | <0.01 | <10 | 0.45 | <10 | <0.2G | <0.1 | <1G | 0.14 |
| Nitrite | mg/l | -- | -- | -- | -- | -- | -- | <0.01 | -- | <0.01 | -- |
| Sulfate | mg/l | <2 | <2 | <2 | -- | <2 | -- | <2 | 3.3C | 6.2 | 7.7C |
| Sulfide | mg/l | 1.4 | 16 | 2.5 | -- | 3.7 | -- | 20G | 13G | 13G | 8G |
| Total Dissolved Solids | mg/l | 2,650G | 6,700CQ | 2,510G | 2,700 | 2600CQ | 6,200Q | 6,200Q | 6,300Q | 11,000Q | 11,000Q |
| Total Kjeldahl Nitrogen (TKN) | mg/l | 108Q | 500Q | 191Q | -- | 240Q | -- | 260Q | 450Q | 1,100Q | 1,300Q |
| Total Organic Carbon | mg/l | 66.6Q | 190Q | 125Q | -- | 110 | -- | 470Q | 470Q | 1,100Q | 14 |
| BOD | mg/l | -- | -- | -- | -- | -- | -- | 78Q | -- | 130Q | -- |
| COD | mg/l | -- | -- | -- | -- | -- | -- | 1,400Q | -- | 4,000Q | -- |
| **Metals** | | | | | | | | | | | |
| Antimony | mg/l | <0.006 | <0.006 | <0.006 | -- | <0.006 | -- | 0.015 | <0.006 | <0.006 | <0.006 |
| Arsenic | mg/l | <0.02 | <0.02 | <0.02 | 0.014 | <0.02 | 0.11 | 0.083 | 0.043 | 0.031 | 0.035 |
| Barium | mg/l | 0.44 | 0.67 | 0.41 | 0.29 | 0.32 | 1.9 | 1.9 | 0.97 | 0.7 | 0.71 |
| Beryllium | mg/l | 0.0013 | 0.0014 | 0.0013 | -- | 0.001 | -- | 0.0026 | <0.001 | 0.0011 | <0.001 |
| Cadmium | mg/l | <0.001 | <0.001 | <0.001 | <0.004 | <0.001 | 0.011 | 0.0011 | 0.0012 | 0.0016 | <0.001 |
| Calcium | mg/l | 266 | 170 | 263 | -- | 290 | -- | 270C | 150 | 56C | 50 |
| Chromium | mg/l | 0.0089 | <0.03 | 0.0055 | <0.1 | <0.015 | 0.27 | 0.26 | 0.01 | 0.068 | 0.061 |
| Cobalt | mg/l | 0.0058 | <0.027 | 0.011 | -- | 0.011 | -- | 0.051 | 0.035 | 0.062 | 0.075 |
| Copper | mg/l | 0.014C | 0.0073 | 0.012C | <0.1 | <0.005 | 0.24 | 0.19 | 0.049 | <0.01 | 0.0089 |
| Iron | mg/l | 12.5 | 37 | 3.3 | 0.65 | 1.2 | 120 | 93 | 24 | 7.9 | 8.5 |
| Lead | mg/l | <0.005 | <0.005 | <0.005 | <0.1 | <0.005 | 1.6 | 1.3 | 0.3 | 0.0074 | 0.01 |
| Magnesium | mg/l | 174 | 200 | 167 | 210 | 190 | 290 | 280 | 230 | 110 | 120 |
| Manganese | mg/l | -- | 2.2 | -- | 3.0 | 1.5 | 2.6 | 2.1 | 0.69 | 0.2 | 0.16 |
| Mercury | mg/l | <0.0004 | <0.0004 | <0.0004 | <0.002 | <0.0004 | <0.002 | 0.00058 | <0.0004 | <0.0004 | <0.0004 |
| Nickel | mg/l | 0.032 | 0.067 | 0.021 | -- | <0.02 | -- | 0.25 | 0.13 | 0.26 | 0.3 |
| Potassium | mg/l | 134 | 520 | 118 | -- | 130 | -- | 330 | 400 | 1000 | 870 |
| Selenium | mg/l | <0.01 | <0.01 | <0.01 | <0.007 | <0.01 | <0.007 | <0.01 | <0.01 | <0.01 | <0.01 |
| Silver | mg/l | <0.05 | <0.05 | <0.05 | <0.05 | <0.05 | <0.01 | <0.05 | <0.05 | <0.05 | <0.05 |
| Sodium | mg/l | 439 | 1,300 | 333 | -- | 360 | -- | 1400 | 1500 | 2800 | 2900 |
| Thallium | mg/l | <0.02W | <0.002 | <0.02 | -- | <0.002 | -- | <0.01W | <0.01W | <0.002W | <0.01W |
| Tin | mg/l | <0.02 | <0.02 | <0.02 | -- | <0.02 | -- | 0.039 | <0.02 | 0.11 | 0.073 |
| Vanadium | mg/l | 0.0063 | <0.03 | 0.0085 | -- | <0.015 | -- | 0.13 | 0.041 | <0.015 | <0.015 |
| Zinc | mg/l | 0.019 | 0.056 | 0.017 | <0.01 | <0.025 | 2.2 | 2.1C | 0.53 | 0.13C | 0.09 |

Notes:
*Only compounds detected are reported.  See lab report for full list.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference
Q flag denotes an elevated reporting limit due to high analyte levels.
W flag denoted post digestion spike recovery fell between 40-85% due to matrix interference
COL flag denotes more than 40% relative percent difference between primary and confirmation column results, the lower of the two results is reported.

mg/L = milligram per liter
µg/L = microgram per liter
-- = Not Analyzed
ND = Not Detected
VOCs = Volatile Organic Compounds
SVOCs = Semi-Volatile Organic Compounds

## TABLE 7.
## ANALYTICAL RESULTS FOR QUARTERLY LEACHATE POND
## REDWOOD LANDFILL
## COUNTY OF MARIN, CALIFORNIA

| Sample Date | Inorganic and Water Quality Parameters | | | Total Metals | | | | | | | | | | | | | VOCs[a] | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Chloride | Nitrogen, Nitrate | Total Dissolved Solids | Arsenic | Barium | Cadmium | Chromium | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Selenium | Silver | Zinc | Acetone | Benzene | Carbon Disulfide[b] | 2-Hexanone | 4-Methyl-2-pentanone |
| | mg/L | mg/L | | mg/L | | | | | | | | | | | | | µg/L | | µg/L | | |
| 3/26/2002 | 4,630Q | <50G | 8,700Q | <0.007 | 0.55 | <0.008 | <0.01 | <0.01 | 1.5 | <0.1 | 306 | 2.4 | <0.0002 | <0.007 | <0.01 | 0.021 | <10 | <1.0 | <1.0 | <5 | <5 |
| 6/17/2002 | 5,820Q | <100G | 11,500Q | 0.0099 | 0.34L | <0.004 | <0.004 | <0.01 | 0.93 | <0.1 | 483 | 1.5L | <0.0002 | <0.007 | <0.01 | <0.01 | <19 | <3.1 | <4.2 | <34 | <9 |
| 7/31/2002 | 9,900Q | <0.25 | 15,000Q | 0.04 | 1.5 | <0.004 | <0.01 | <0.01 | 29 | <0.0015 | 540 | 2.2 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <3.1 | <4.2 | <34 | <9 |
| 12/3/2002 | 8,200Q | <0.25 | 16,000Q | 0.071 | 0.8 | <0.004 | <0.01 | <0.01 | 2.7 | <0.0015 | 740 | 3.7 | <0.002 | <0.1 | <0.01 | 0.012 | <19 | <3.1 | <4.2 | <34 | <9 |
| 12/12/2003 | 3,300Q | 0.94 | 5,200Q | 0.027 | 0.32L | <0.004 | <0.01 | <0.01 | 1.6 | <0.0015 | 220 | 2.2L | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <9 |
| 6/2/2003 | 5,000 | <1.2G | 8,200Q | 0.046 | 0.48 | <0.004 | <0.01 | <0.01 | 1.3 | <0.0075 | 380 | 1.4 | <0.0002 | <0.1 | <0.01 | 0.056C | <19 | <3.1 | <4.2 | <34 | <9 |
| 7/23/2003 | 8,100Q | <0.25 | 15,000 | 0.071 | 0.78 | <0.004 | <0.01 | <0.01 | 0.73 | <0.0075 | 520 | 0.86 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <3.1 | 20 | <34 | <9 |
| 12/4/2003[1] | 9,400Q | 0.8 | 16,000 | 0.067 | 1.5 | <0.004 | <0.01 | 0.01 | 3.5 | <0.016 | 720 | 2.4 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <3.1 | <4.2 | <34 | <9 |
| 1/15/2004 | 5,800Q | 1.3 | 9,300Q | 0.04 | 0.83 | <0.004 | <0.01 | 0.01 | 4.0 | 0.0034 | 410 | 1.7 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <3.1 | <4.2 | <34 | <9 |
| 5/19/2004 | 7,100Q | <0.25 | 11,000CQ | <0.088 | 0.96 | <0.004 | <0.01 | <0.01 | 2.7 | <0.03 | 460 | 0.65 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <9 |
| 7/15/2004[2,3] | 10,000Q | 0.65 | 18,000Q | 0.13 | 1.6 | <0.001 | 0.0046 | <0.01 | 1.9 | 0.0067 | 680 | 0.98 | <0.0002 | <0.1 | <0.01 | 0.035 | 21 | <3.1 | <4.2 | <34 | <9 |
| 11/17/2004 | 6,700Q | <0.25 | 12,000Q | 0.062 | 0.94 | <0.004 | <0.01 | <0.01 | 7.0 | 0.0034 | 490 | 1.8 | <0.0002 | <0.1 | <0.01 | 0.026 | <19 | <3.1 | <4.2 | <34 | <9 |
| 2/17/2005 | 4,100Q | 0.37 | 7,500Q | 0.038 | 0.69 | <0.004 | <0.01 | <0.01 | 4.8 | <0.0075 | 310 | 0.88 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <9 |
| 5/24/2005 | 4,700Q | 1.6 | 7,700Q | 0.044 | 0.79 | <0.004 | <0.01 | <0.01 | 1.2 | <0.0075 | 310 | 1.3 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <3.1 | <4.2 | <34 | <9 |
| 9/15/2005[4] | 9,200Q | <0.25 | 14,000Q | <0.088 | 0.72 | <0.004 | <0.01 | <0.01 | 2.0L | <0.03 | 590 | 2.2 | <0.0002 | <0.1L | <0.01 | 0.011 | <19 | <3.1 | <4.2 | 47 | 13 |
| 12/22/2005 | 4,400Q | 1.7 | 7,300Q | 0.045 | 0.47 | <0.004 | <0.05 | 0.016 | 6.4 | 0.007 | 330 | 1.8 | <0.002 | <0.1 | <0.05 | 0.051 | <19 | <3.1 | <4.2 | <34 | <9 |

Notes:

mg/L = milligram per liter
µg/L = microgram per liter
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
Q flag denotes an elevated reporting limit due to high analyte levels.
B flag denotes the reporting limit was elevated due to matrix interference.
L flag denotes serial dilution of a digestate in the analytical batch indicates that physical and chemical interferences are present.
VOCs = Volatile Organic Compounds
[a] Only volatile organic compounds detected are reported. See tab report for full list.
[b] = Also analyzed for Nitrite and contained 0.850 mg/L.
[1] = Resampled on January 5, 2004, no benzene was detected in the resample.
[2] = Resampled August 12, 2004 and contained 25 ug/L of acetone; Resampled again on August 27, 2004 and acetone was not detected.
[3] = Carbon disulfide detections are discussed in Section 4.2 of the Text.
[4] Additional leachate sample collected from the leachate conveyance line to the pond and from the tanker truck used for spreading leachate. One VOC (chlorobenzene) was detected in the leachate pond outlet sample and general chemistry was similar to the leachate pond sample. No VOCs were detected in the leachate from the tanker truck. All data provided in laboratory report in Appendix C of SCS January 2006 report.