**EXHIBIT 2 Part 2 of 2**

**NORTHERN CALIFORNIA RIVER WATCH v. WASTE MANAGEMENT, et al.**

**No. C-07-5058 WHA**

**FIGURES**



Source: U.S.G.S. Topographic Map, Petaluma River, CA

1:24000

**Figure 1. Project Site Location Map,
Redwood Landfill, 8950 Redwood Highway, Novato, CA.**



LEGEND

| | |
|---|---|
| MWH-25R | ALLUVIAL MONITORING WELL |
| MWH-25 | ALLUVIAL WELL (TO BE DECOMMISSIONED) |
| P-19A | BAY MUD OBSERVATION WELL |
| MWH-24 | BAY MUD MONITORING WELL |
| GR-7R | LEACHATE MONITORING WELL |
| 2GR-5R | DECOMMISSIONED LEACHATE WELL |

SCALE IN FEET
0        700        1400

Source: June 2006 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Doted Jan 2002

## SCS ENGINEERS
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH. (562) 426-9544  FAX. (562) 427-0805

| PROJ. NO. | | ACAD FILE: |
|---|---|---|
| 01202208.00 | | Fig_03_GW_Elev.dwg |
| DSN. BY: | DWN. BY: | APP. BY: |
| --- | APH | KHL |
| | CHK. BY: | |
| | TQS | |

| SHEET TITLE: | DATE: |
|---|---|
| GROUNDWATER AND LEACHATE MONITORING NETWORK | January 2007 |
| PROJECT TITLE: | SCALE: |
| REDWOOD LANDFILL | 1" = 700' |
| 8950 REDWOOD HIGHWAY | Figure: |
| NOVATO, CALIFORNIA | 2 |

LEGEND

MWH-25R   ALLUVIAL MONITORING WELL

MWH-25   ALLUVIAL WELL (TO BE DECOMMISSIONED)

P-19A   BAY MUD OBSERVATION WELL

MWH-24   BAY MUD MONITORING WELL

GR-7R   LEACHATE MONITORING WELL

2GR-5R   DECOMMISSIONED LEACHATE WELL

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS
(IN FEET ABOVE MEAN SEA LEVEL)

(2.14)   GROUNDWATER ELEVATION ON MAY 1, 2006
(FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL
WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED
IN TABLE 3.

P-21   P-20A

P-19A

MWH-25

MWH-25R

P-2R
(5.13)

2GR-5R

MWH-21
(7.66)

6-5R   P-17B
P-17A   P-17C
(0.90)

MWH-8
(1.97)

MWH-9
(6.14)

MWH-21
(4.52)

MWH-19
(3.52)

MWH-17

MWH-18
(3.49)

N

0   700   1400
SCALE IN FEET

Source: June 2006 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PHONE: (562) 426-9544   FAX: (562) 427-0805

| PROJ. NO. | 01202208.00 | DWN. BY: | APH | ACAD FILE: | Fig 03 GW Elev.dwg |
| DSN. BY: | ---- | CHK. BY: | TQS | APP. BY: | KHL |

SHEET TITLE:   GROUNDWATER ELEVATION AND CONTOUR MAP
FOR BAY MUD WELLS, MAY 2006

PROJECT TITLE:   REDWOOD LANDFILL
8950 REDWOOD HIGHWAY
NOVATO, CALIFORNIA

DATE: January 2007

SCALE: 1" = 700'

Figure: **3**



LEGEND

MWH-25R    ALLUVIAL MONITORING WELL

MWH-25    ALLUVIAL WELL (TO BE DECOMMISSIONED)

P-19A    BAY MUD OBSERVATION WELL

MWH-24    BAY MUD MONITORING WELL

GR-7R    LEACHATE MONITORING WELL

2GR-5R    DECOMMISSIONED LEACHATE WELL

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS
(IN FEET ABOVE MEAN SEA LEVEL)

(2.14)    GROUNDWATER ELEVATION ON AUGUST 29, 2006
(FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL
WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED
IN TABLE 3.

Source: June 2006 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

SCALE IN FEET
0    700    1400

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH. (562) 426-9544   FAX (562) 427-0805

| PROJ. NO. | 01202208.00 | DWN. BY: APH | ACAD FILE: Fig_05_GW_Elev.dwg |
| CSM. BY: | --- | CHK. BY: TQS | APP. BY: KHL |

SHEET TITLE: GROUNDWATER ELEVATION AND CONTOUR MAP
FOR BAY MUD WELLS, AUGUST 2006

PROJECT TITLE:
REDWOOD LANDFILL
8950 REDWOOD HIGHWAY
NOVATO, CALIFORNIA

DATE: JANUARY 2007

SCALE: 1" = 700'

Figure: **4**



LEGEND

MWH-25R    ALLUVIAL MONITORING WELL

MWH-25    ALLUVIAL WELL (TO BE DECOMMISSIONED)

P-19A    BAY MUD OBSERVATION WELL

MWH-24    BAY MUD MONITORING WELL

GR-7R    LEACHATE MONITORING WELL

2GR-5R    DECOMMISSIONED LEACHATE WELL

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS
(IN FEET ABOVE MEAN SEA LEVEL)

(2.14)    GROUNDWATER ELEVATION ON NOVEMBER 20, 2006
(FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL
WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED
IN TABLE 3.

SCALE IN FEET
0    700    1400

Source: June 2006 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

| | | |
|---|---|---|
| **SCS ENGINEERS** ENVIRONMENTAL CONSULTANTS 3900 KILROY AIRPORT WAY, SUITE 100 LONG BEACH, CALIFORNIA 90806-6816 PH. (562) 426-9544   FAX. (562) 427-0805 | SHEET TITLE: GROUNDWATER ELEVATION AND CONTOUR MAP FOR BAY MUD WELLS, NOVEMBER 2006 | DATE: JANUARY 2007 |
| | PROJECT TITLE: REDWOOD LANDFILL 8950 REDWOOD HIGHWAY NOVATO, CALIFORNIA | SCALE: 1" = 700' |
| PROJ. NO. 01202208.00    DWN. BY: APH    ACAD FILE: Fig 03 GW Elev.dwg DSN. BY: ---    CHK. BY: TQS    APP. BY: KHL | | Figure: 5 |

**TABLES**

**TABLE 1.**
**MONITORING NETWORK**
**REDWOOD LANDFILL, NOVATO, CALIFORNIA**

| GROUNDWATER MONITORING WELLS - QUARTERLY WATER LEVELS AND SEMIANNUAL SAMPLING | | | | | |
|---|---|---|---|---|---|
| **Monitoring Well** | **Reference Point Elevation** | **Well Diameter & Casing Material** | **Well Depth** | **Screen Interval** | **Monitored Unit** |
| | feet above msl | inches | feet bgs | feet bgs | |
| MWH-08 | 3.99 | 4, PVC | 34 | 23-29 | Bay Mud |
| MWH-09 | 7.76 | 4, PVC | 29 | 12-22 | Bay Mud |
| MWH-18 | 7.92 | 4, PVC | 19 | 11-14 | Bay Mud |
| MWH-19 | 9.83 | 4, PVC | 21 | 17-20 | Bay Mud |
| MWH-21 | 8.64 | 4, PVC | 24 | 19-24 | Bay Mud |
| MWH-24 | 8.51 | 4, PVC | 34 | 32-34 | Bay Mud |
| P-2R | 9.87 | 4, PVC | 29.5 | 22-29.5 | Bay Mud |
| P-17C | 1.80 | 4, PVC | 38 | 34-38 | Bay Mud |
| MWH-25R | 9.52 | 4, PVC | -- | -- | Alluvium |
| P-5B | 12.06 | 4, PVC | 63 | 53-63 | Alluvium |
| P-6B | 7.17 | 4, PVC | 102.5 | 89.5-102.5 | Alluvium |
| P-10 | 10.94 | 4, PVC | 42 | 25-42 | Alluvium |

| LEACHATE MONITORING WELLS - QUARTERLY LIQUID LEVELS, TWO SAMPLED YEARLY |
|---|
| GR-7R |
| GR-8R |
| GR-9R |
| GR-10R |
| GR-11R |

msl = mean sea level
bgs = below ground surface
Reference Point = top of casing or water level access hole in well lid from Harding ESE Jan. 2003
Well completion details provided by Waste Management Redwood Landfill.
-- = Not available

## TABLE 2.
## GROUNDWATER MONITORING PARAMETERS
## REDWOOD LANDFILL
## COUNTY OF MARIN, CALIFORNIA

| Source | Monitoring Parameter | Method | Reporting Limit |
|---|---|---|---|
| **SEMIANNUAL BAY MUD WELLS (MWH-08, MWH-09, MWH-18, MWH-19, MWH-21, MWH-24, P-2R, and P-17C) and ALLUVIAL WELLS (MWH-25R, P-5B, P-6B, and P-10)** | | | |
| MRP Semi Annual List | Total Kjeldahl Nitrogen (TKN) | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | Total Organic Carbon (TOC) | 9060 | See Lab Report |
| | Total & Dissolved Iron | 6010B | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | EDB/DBCP | 8011 | See Lab Report |
| **ANNUAL SAMPLING OF LEACHATE WELLS - IN MAY 2006 GR-7R AND GR-8R** | | | |
| MRP Annual List | Metals (Total) | 6010B/6020/7470B | See Lab Report |
| | Sulfate | 9038 | 2.0 mg/L |
| | Chloride | 9251 | 250 mg/L |
| | Alkalinities | 310.1 | 5.0 mg/L |
| | Nitrate | 353.2 | See Lab Report |
| | Nitrite | 353.2 | See Lab Report |
| | Total Dissolved Solids | 160.1 | 50 mg/L |
| | Biochemical Oxygen Demand | 405.1 | 20 mg/L |
| | Chemical Oxygen Demand | 410.4 | 800 mg/L |
| | TKN | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | TOC | 9060 | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | Semi-VOCs | 8270C | See Lab Report |
| | Pesticides | 8081A | See Lab Report |
| | PCBs | 8082 | See Lab Report |
| | Herbicides | 8151A | See Lab Report |
| | Total Cyanide | 9010A | See Lab Report |
| | Total Sulfide | 9030B/9034 | See Lab Report |
| mg/L = milligram per liter | | | |

**TABLE 3.**
**GROUNDWATER ELEVATION SUMMARY**
**REDWOOD LANDFILL**
**NOVATO, CALIFORNIA**

| Well ID | Screened In | Date Measured | Reference Point Elevation feet msl | Depth to water below RP feet below RP | Groundwater Elevation feet msl |
|---|---|---|---|---|---|
| MWH-8 | Bay Mud | 1/15/2002 | 3.99 | 2.31 | 1.68 |
| | | 4/1/2002 | 3.99 | 2.06 | 1.93 |
| | | 7/30/2002 | 3.99 | 2.04 | 1.95 |
| | | 12/3/2002 | 3.99 | 2.35 | 1.64 |
| | | 6/2/2003 | 3.99 | 1.85 | 2.14 |
| | | 12/3/2003 | 3.99 | 2.26 | 1.73 |
| | | 5/18/2004 | 3.99 | 1.86 | 2.13 |
| | | 11/17/2004 | 3.99 | 2.33 | 1.66 |
| | | 5/23/2005 | 3.99 | 1.84 | 2.15 |
| | | 11/30/2005 | 3.99 | 2.41 | 1.58 |
| | | 5/1/2006 | 3.99 | 2.02 | 1.97 |
| | | 8/29/2006 | 3.99 | 2.45 | 1.54 |
| | | 11/20/2006 | 3.99 | 2.51 | 1.48 |
| MWH-9 | Bay Mud | 1/15/2002 | 7.76 | 2.21 | 5.55 |
| | | 4/1/2002 | 7.76 | 2.25 | 5.51 |
| | | 7/30/2002 | 7.76 | 2.19 | 5.57 |
| | | 12/5/2002 | 7.76 | 2.65 | 5.11 |
| | | 6/2/2003 | 7.76 | 2.41 | 5.35 |
| | | 12/3/2003 | 7.76 | 5.14 | 2.62 |
| | | 5/18/2004 | 7.76 | 2.62 | 5.14 |
| | | 11/17/2004 | 7.76 | 1.71 | 6.05 |
| | | 5/23/2005 | 7.76 | 1.71 | 6.05 |
| | | 11/30/2005 | 7.76 | 1.80 | 5.96 |
| | | 5/1/2006 | 7.76 | 1.62 | 6.14 |
| | | 8/29/2006 | 7.76 | 1.61 | 6.15 |
| | | 11/20/2006 | 7.76 | 1.72 | 6.04 |
| MWH-18 | Bay Mud | 1/15/2002 | 7.92 | 5.08 | 2.84 |
| | | 4/1/2002 | 7.92 | 5.42 | 2.50 |
| | | 7/30/2002 | 7.92 | 5.40 | 2.52 |
| | | 12/3/2002 | 7.92 | 6.30 | 1.62 |
| | | 6/2/2003 | 7.92 | 5.44 | 2.48 |
| | | 5/18/2004 | 7.92 | 5.50 | 2.42 |
| | | 11/17/2004 | 7.92 | 5.59 | 2.33 |
| | | 5/24/2005 | 7.92 | 5.04 | 2.88 |
| | | 11/30/2005 | 7.92 | 6.45 | 1.47 |
| | | 5/1/2006 | 7.92 | 4.43 | 3.49 |
| | | 8/29/2006 | 7.92 | 6.03 | 1.89 |
| | | 11/20/2006 | 7.92 | 5.69 | 2.23 |
| MWH-19 | Bay Mud | 1/15/2002 | 9.83 | 6.49 | 3.34 |
| | | 4/1/2002 | 9.83 | 6.88 | 2.95 |
| | | 7/30/2002 | 9.83 | 7.49 | 2.34 |
| | | 12/3/2002 | 9.83 | 6.90 | 2.93 |
| | | 6/2/2003 | 9.83 | 6.90 | 2.93 |
| | | 12/3/2003 | 9.83 | 6.97 | 2.86 |
| | | 5/18/2004 | 9.83 | 7.30 | 2.53 |
| | | 11/17/2004 | 9.83 | 6.83 | 3.00 |
| | | 5/23/2005 | 9.83 | 6.82 | 3.01 |
| | | 11/30/2005 | 9.83 | 7.49 | 2.34 |
| | | 5/1/2006 | 9.83 | 6.31 | 3.52 |
| | | 8/29/2006 | 9.83 | 7.51 | 2.32 |
| | | 11/20/2006 | 9.83 | 6.94 | 2.89 |
| MWH-21 | Bay Mud | 1/15/2002 | 8.64 | 5.25 | 3.39 |
| | | 4/1/2002 | 8.64 | 5.88 | 2.76 |
| | | 7/30/2002 | 8.64 | 5.89 | 2.75 |
| | | 12/3/2002 | 8.64 | 5.31 | 3.33 |
| | | 6/2/2003 | 8.64 | 5.92 | 2.72 |
| | | 12/3/2003 | 8.64 | 5.72 | 2.92 |
| | | 5/18/2004 | 8.64 | 6.03 | 2.61 |
| | | 11/17/2004 | 8.64 | 6.02 | 2.62 |
| | | 5/23/2005 | 8.64 | 5.85 | 2.79 |
| | | 11/30/2005 | 8.64 | 4.23 | 4.41 |
| | | 8/29/2006 | 8.64 | 3.73 | 4.91 |
| | | 11/20/2006 | 8.64 | 2.55 | 6.09 |

**TABLE 3.**
**GROUNDWATER ELEVATION SUMMARY**
**REDWOOD LANDFILL**
**NOVATO, CALIFORNIA**

| Well ID | Screened In | Date Measured | Reference Point Elevation feet msl | Depth to water below RP feet below RP | Groundwater Elevation feet msl |
|---|---|---|---|---|---|
| MWH-24 | Bay Mud | 1/15/2002 | 8.51 | 2.91 | 5.60 |
| | | 4/1/2002 | 8.51 | 2.78 | 5.73 |
| | | 7/30/2002 | 8.51 | 4.33 | 4.18 |
| | | 12/3/2002 | 8.51 | 3.00 | 5.51 |
| | | 6/2/2003 | 8.51 | 2.27 | 6.24 |
| | | 12/3/2003 | 8.51 | 2.04 | 6.47 |
| | | 5/18/2004 | 8.51 | 0.79 | 7.72 |
| | | 11/17/2004 | 8.51 | 1.33 | 7.18 |
| | | 5/23/2005 | 8.51 | 1.18 | 7.33 |
| | | 11/30/2005 | 8.51 | 1.50 | 7.01 |
| | | 5/1/2006 | 8.51 | 0.85 | 7.66 |
| | | 8/29/2006 | 8.51 | 1.32 | 7.19 |
| | | 11/20/2006 | 8.51 | 1.30 | 7.21 |
| MWH-25R | Alluvial | 1/15/2002 | 9.52 | 3.85 | 5.67 |
| | | 4/1/2002 | 9.52 | 4.21 | 5.31 |
| | | 7/30/2002 | 9.52 | 5.68 | 3.84 |
| | | 12/3/2002 | 9.52 | 4.73 | 4.79 |
| | | 6/2/2003 | 9.52 | 4.75 | 4.77 |
| | | 12/3/2003 | 9.52 | 4.90 | 4.62 |
| | | 5/18/2004 | 9.52 | 5.18 | 4.34 |
| | | 11/17/2004 | 9.52 | 5.01 | 4.51 |
| | | 5/23/2005 | 9.52 | 5.18 | 4.34 |
| | | 11/30/2005 | 9.52 | 5.48 | 4.04 |
| | | 5/1/2006 | 9.52 | 5.00 | 4.52 |
| | | 8/29/2006 | 9.52 | 5.28 | 4.24 |
| | | 11/20/2006 | 9.52 | 5.32 | 4.20 |
| P-2R | Bay Mud | 1/15/2002 | 9.87 | 2.57 | 7.30 |
| | | 4/1/2002 | 9.87 | 2.95 | 6.92 |
| | | 7/30/2002 | 9.87 | 4.53 | 5.34 |
| | | 12/3/2002 | 9.87 | 3.25 | 6.62 |
| | | 6/2/2003 | 9.87 | 3.74 | 6.13 |
| | | 12/3/2003 | 9.87 | 3.83 | 6.04 |
| | | 5/18/2004 | 9.87 | 4.42 | 5.45 |
| | | 11/17/2004 | 9.87 | 4.37 | 5.50 |
| | | 5/23/2005 | 9.87 | 4.72 | 5.15 |
| | | 11/30/2005 | 9.87 | 4.85 | 5.02 |
| | | 5/1/2006 | 9.87 | 4.74 | 5.13 |
| | | 8/29/2006 | 9.87 | 5.01 | 4.86 |
| | | 11/20/2006 | 9.87 | 4.93 | 4.94 |
| P-5B | Alluvial | 1/15/2002 | 12.06 | 4.09 | 7.97 |
| | | 4/1/2002 | 12.06 | 4.69 | 7.37 |
| | | 7/30/2002 | 12.06 | 4.70 | 7.36 |
| | | 12/3/2002 | 12.06 | 4.00 | 8.06 |
| | | 6/2/2003 | 12.06 | 4.20 | 7.86 |
| | | 12/3/2003 | 12.06 | 3.28 | 8.78 |
| | | 5/18/2004 | 12.06 | 3.71 | 8.35 |
| | | 11/17/2004 | 12.06 | 3.75 | 8.31 |
| | | 5/23/2005 | 12.06 | 3.44 | 8.62 |
| | | 11/30/2005 | 12.06 | 3.35 | 8.71 |
| | | 5/1/2006 | 12.06 | 4.01 | 8.05 |
| | | 8/29/2006 | 12.06 | 3.81 | 8.25 |
| | | 11/20/2006 | 12.06 | 3.35 | 8.71 |
| P-6B | Alluvial | 1/15/2002 | 7.17 | 0.92 | 6.25 |
| | | 4/1/2002 | 7.17 | 1.20 | 5.97 |
| | | 7/30/2002 | 7.17 | 2.94 | 4.23 |
| | | 12/3/2002 | 7.17 | 1.30 | 5.87 |
| | | 6/2/2003 | 7.17 | 0.45 | 6.72 |
| | | 12/3/2003 | 7.17 | 0.40 | 6.77 |
| | | 5/18/2004 | 7.17 | 0.20 | 6.97 |
| | | 11/17/2004 | 7.17 | 0.70 | 6.47 |
| | | 5/23/2005 | 7.17 | 0.00 | 7.17 |
| | | 11/30/2005 | 7.17 | 0.60 | 6.57 |
| | | 5/1/2006 | 7.17 | 0.00 | 7.17 |
| | | 8/29/2006 | 7.17 | 0.61 | 6.56 |
| | | 11/20/2006 | 7.17 | 0.16 | 7.01 |

**TABLE 3.**
**GROUNDWATER ELEVATION SUMMARY**
**REDWOOD LANDFILL**
**NOVATO, CALIFORNIA**

| Well ID | Screened in | Date Measured | Reference Point Elevation | Depth to water below RP | Groundwater Elevation |
|---|---|---|---|---|---|
| | | | feet msl | feet below RP | feet msl |
| P-10 | Alluvial | 1/15/2002 | 10.94 | 5.28 | 5.66 |
| | | 4/1/2002 | 10.94 | 5.38 | 5.56 |
| | | 7/30/2002 | 10.94 | 5.29 | 5.65 |
| | | 12/3/2002 | 10.94 | 6.60 | 4.34 |
| | | 6/2/2003 | 10.94 | 5.64 | 5.30 |
| | | 12/3/2003 | 10.94 | 6.46 | 4.48 |
| | | 5/18/2004 | 10.94 | 5.98 | 4.96 |
| | | 11/17/2004 | 10.94 | 6.10 | 4.84 |
| | | 5/23/2005 | 10.94 | 4.92 | 6.02 |
| | | 11/30/2005 | 10.94 | 5.63 | 5.31 |
| | | 5/1/2006 | 10.94 | 4.10 | 6.84 |
| | | 8/29/2006 | 10.94 | 4.82 | 6.12 |
| | | 11/20/2006 | 10.94 | 4.65 | 6.29 |
| P-17C | Bay Mud | 1/15/2002 | 1.80 | 0.61 | 1.19 |
| | | 4/1/2002 | 1.80 | 0.25 | 1.55 |
| | | 7/30/2002 | 1.80 | 0.44 | 1.36 |
| | | 12/3/2002 | 1.80 | 0.50 | 1.30 |
| | | 6/2/2003 | 1.80 | 0.42 | 1.38 |
| | | 12/3/2003 | 1.80 | 0.70 | 1.10 |
| | | 5/18/2004 | 1.80 | 0.60 | 1.20 |
| | | 11/17/2004 | 1.80 | 0.30 | 1.50 |
| | | 5/23/2005 | 1.80 | 0.30 | 1.50 |
| | | 11/30/2005 | 1.80 | 1.17 | 0.63 |
| | | 5/1/2006 | 1.80 | 0.90 | 0.90 |
| | | 8/29/2006 | 1.80 | 0.74 | 1.06 |
| | | 11/20/2006 | 1.80 | 1.93 | -0.13 |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level

TABLE 4.
LEACHATE LEVEL SUMMARY
REDWOOD LANDFILL, NOVATO, CALIFORNIA

| Well ID | Monitoring | Date Measured | Reference Point (RP) Elevation feet msl | Depth to liquid below RP feet below RP | Leachate Elevation feet msl |
|---------|-----------|---------------|------------------------------------------|-----------------------------------------|------------------------------|
| GR-7R | Leachate | 1/15/2002 | 18.21 | 11.17 | 7.04 |
| | | 4/1/2002 | 18.21 | 11.87 | 6.34 |
| | | 7/30/2002 | 18.21 | 11.84 | 6.37 |
| | | 12/3/2002 | 18.21 | 12.10 | 6.11 |
| | | 1/21/2003 | 18.21 | 11.38 | 6.83 |
| | | 6/2/2003 | 18.21 | 11.68 | 6.53 |
| | | 7/23/2003 | 18.21 | 11.82 | 6.39 |
| | | 12/3/2003 | 18.21 | 11.65 | 6.56 |
| | | 1/15/2004 | 18.21 | 11.16 | 7.05 |
| | | 5/18/2004 | 18.21 | 11.77 | 6.44 |
| | | 11/19/2004 | 18.21 | 12.28 | 5.93 |
| | | 2/17/2005 | 18.21 | 11.90 | 6.31 |
| | | 5/24/2005 | 18.21 | 12.02 | 6.19 |
| | | 9/15/2005 | 18.21 | 15.80 | 2.41 |
| | | 12/1/2005 | 18.21 | 11.85 | 6.36 |
| | | 2/14/2006 | 18.21 | 11.80 | 6.41 |
| | | 5/2/2006 | 18.21 | 10.30 | 7.91 |
| | | 8/29/2006 | 18.21 | 11.23 | 6.98 |
| | | 11/21/2006 | 18.21 | 11.92 | 6.29 |
| GR-8R | Leachate | 1/15/2002 | 20.04 | 4.96 | 15.08 |
| | | 4/1/2002 | 20.04 | 5.71 | 14.33 |
| | | 7/30/2002 | 20.04 | 5.13 | 14.91 |
| | | 12/3/2002 | 20.04 | 6.15 | 13.89 |
| | | 1/21/2003 | 20.04 | 5.03 | 15.01 |
| | | 6/2/2003 | 20.04 | 5.80 | 14.24 |
| | | 7/23/2003 | 20.04 | 6.09 | 13.95 |
| | | 12/3/2003 | 20.04 | 6.30 | 13.74 |
| | | 1/15/2004 | 20.04 | 5.37 | 14.67 |
| | | 5/18/2004 | 20.04 | 5.93 | 14.11 |
| | | 11/19/2004* | 20.04 | 25.86 | -5.82 |
| | | 2/17/2005* | 20.04 | 25.37 | -5.33 |
| | | 5/24/2005* | 20.04 | 24.92 | -4.88 |
| | | 9/15/2005* | 20.04 | 26.70 | -6.66 |
| | | 12/1/2005* | 20.04 | 24.32 | -4.28 |
| | | 2/14/2006* | 20.04 | 24.06 | -4.02 |
| | | 5/2/2006 | 20.04 | 24.03 | -3.99 |
| | | 8/29/2006 | 20.04 | 24.22 | -4.18 |
| | | 11/21/2006 | 20.04 | 24.05 | -4.01 |
| GR-9R | Leachate | 12/1/2002 | NA | 22.70 | NA |
| | | 1/21/2003 | NA | 34.74 | NA |
| | | 6/2/2003 | NA | 34.77 | NA |
| | | 7/23/2003 | NA | 34.71 | NA |
| | | 12/3/2003 | NA | 34.77 | NA |
| | | 1/15/2004 | NA | 34.85 | NA |
| | | 5/18/2004 | NA | 34.72 | NA |
| | | 11/17/2004 | NA | 34.75 | NA |
| | | 2/17/2005 | NA | 35.67 | NA |
| | | 5/24/2005 | NA | 34.61 | NA |
| | | 9/15/2005 | NA | 37.00 | NA |
| | | 12/1/2005 | NA | 34.46 | NA |
| | | 2/14/2006 | NA | 34.58 | NA |
| | | 5/2/2006 | NA | 34.02 | NA |
| | | 8/29/2006 | NA | 33.65 | NA |
| | | 11/21/2006 | NA | 33.43 | NA |

**TABLE 4.**
**LEACHATE LEVEL SUMMARY**
**REDWOOD LANDFILL, NOVATO, CALIFORNIA**

| Well ID | Monitoring | Date Measured | Reference Point (RP) Elevation feet msl | Depth to liquid below RP feet below RP | Leachate Elevation feet msl |
|---|---|---|---|---|---|
| GR-10R | Leachate | 12/1/2002 | NA | 16.75 | NA |
| | | 1/21/2003 | NA | NM | NA |
| | | 6/2/2003 | NA | NM | NA |
| | | 7/23/2003 | NA | 34.97 | NA |
| | | 12/3/2003 | NA | 34.86 | NA |
| | | 1/15/2004 | NA | 34.96 | NA |
| | | 5/18/2004 | NA | 34.84 | NA |
| | | 11/17/2004 | NA | 34.90 | NA |
| | | 2/17/2005 | NA | 34.80 | NA |
| | | 5/24/2005 | NA | 34.82 | NA |
| | | 9/15/2005 | NA | 36.70 | NA |
| | | 12/1/2005 | NA | 34.96 | NA |
| | | 2/14/2006 | NA | 34.80 | NA |
| | | 5/2/2006 | NA | 34.66 | NA |
| | | 8/29/2006 | NA | 34.48 | NA |
| | | 11/21/2006 | NA | 34.43 | NA |
| GR-11R | Leachate | 12/1/2002 | NA | 33.40 | NA |
| | | 1/21/2003 | NA | 31.84 | NA |
| | | 6/2/2003 | NA | 31.40 | NA |
| | | 7/23/2003 | NA | 31.25 | NA |
| | | 12/3/2003 | NA | 31.54 | NA |
| | | 1/15/2004 | NA | 31.23 | NA |
| | | 5/18/2004 | NA | 31.62 | NA |
| | | 11/19/2004* | NA | 40.28 | NA |
| | | 2/17/2005* | NA | 39.59 | NA |
| | | 5/24/2005* | NA | 38.32 | NA |
| | | 9/15/2005* | NA | 40.50 | NA |
| | | 12/1/2005* | NA | 37.65 | NA |
| | | 2/14/2006* | NA | 37.40 | NA |
| | | 5/2/2006 | NA | 37.46 | NA |
| | | 8/29/2006 | NA | 36.37 | NA |
| | | 11/21/2006** | NA | NM | NA |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level
NA = Not Available
NM = Not Measured
Leachate wells GR-9R and GR-11R were installed in October 2002.
*  The well casings for these leachate monitoring wells had been raised approximately 20 feet as a result of nearby waste filling activities.
 ** Casing appeared to be pinched at 29.29 feet below top of casing. Casing appeared to be recently raised.

**TABLE 5.**
**ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific Conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Acetone | Carbon Disulfide | 1,2-Dibromoethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/l | | mg/l | | | µg/l | | |
| **BAY MUD MONITORING WELLS** | | | | | | | | | | | | | |
| MWH-08 | 4/1/2002 | 8.50 | 21,342 | 1.4 | 16.1 | 0.064 | -- | 79.9Q | 98.2Q | 28.5 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 77Q | 87Q | 30 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 8.43 | 28,200 | 1.3 | 17 | <0.06 | <0.06 | 78Q | 66Q | 29 | <10 | <1.0 | <0.05 |
| | 12/3/2003 | 8.03 | 27,400 | 0.7 | 16.1 | <0.06 | <0.06 | 76Q | 82Q | 28 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 8.46 | 28.3 | 1.1 | 16.4 | 0.17 | 0.17 | 80Q | 84Q | 28 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 8.19 | 26,400 | NR | 16.9 | 0.11 | 0.10 | 78Q | 73Q | 30 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.21 | 80Q | 69Q | 28 | <10 | <1.0 | <0.05 |
| | 5/24/2005 D | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.18 | 81Q | 72Q | 27 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 8.30 | 28,600 | 1.6 | 15.8 | <0.3 | <0.06 | 78Q | 75Q | 8.3 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.71 | 30,300 | 3.3 | 16.3 | <0.3 | 0.74 | 75Q | 80Q | 26 | 11 F | 2.0 F | <0.05 |
| | 11/20/2006 | 7.86 | 28,600 | 6.1 | 16.1 | <0.06 | <0.06 | 84Q | 83Q | 25 | <10 | <1.0 | <0.05 |
| MWH-09 | 4/1/2002 | 8.03 | 25,553 | 2.1 | 17.2 | <0.06 | -- | 58.7Q | 77.5Q | 59.7Q | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 73Q | 59Q | 62Q | <10 | <1.0 | <0.05 |
| | 12/4/2002 D | NR | NR | NR | NR | -- | <0.06 | 51Q | 60Q | 63Q | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 52Q | 43Q | 60Q | <10 | <2.0 | <0.05 |
| | 6/3/2003 D | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 54Q | 44Q | 64Q | <10 | 1.2 | <0.05 |
| | 7/23/2003** | 7.21 | 34,500 | 1.3 | 19 | -- | -- | -- | -- | -- | <10 | 22.0 | -- |
| | 7/23/2003** | 7.34 | 34,000 | 5.7 | 19.1 | -- | -- | -- | -- | -- | <10 | 8.1 | -- |
| | 12/3/2003 | 7.33 | 32,800 | 4.1 | 17.8 | 3.1 | 2.3 | 47Q | 51Q | 64Q | <10 | <1.0 | <0.05 |
| | 12/3/2003 D | 7.33 | 32,800 | 4.1 | 17.8 | 3.5 | 2.6 | 47Q | 57Q | 73Q | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 7.47 | 33,000 | 1.7 | 17.7 | 0.18 | 0.16 | 54Q | 57Q | 67Q | <10 | 1.5 | <0.05 |
| | 11/18/2004 | 7.21 | 31,100 | NR | 17.3 | 0.16 | 0.13 | 56Q | 51Q | 61Q | <10 | 1.1 | <0.05 |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | -- | <1.0 | -- |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/24/2005 | 7.08 | 31,400 | 1.2 | 17 | 0.14 | 0.14 | 57Q | 55Q | 66Q | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 7.55 | 33,800 | 2.2 | 17.2 | <0.3 | <0.06 | 53Q | 57Q | 48 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.28 | 35,600 | 2.8 | 17.3 | <0.3 | <0.3 | 51Q | 53Q | 70Q | 42 F | 3.8 F | <0.05 |
| | 11/20/2006 | 7.19 | 34,900 | 2.9 | 17.8 | <0.06 | <0.06 | 56Q | 61Q | 63Q | <10 | <1.0 | <0.05 |
| MWH-18 | 4/1/2002 | 7.73 | 19,862 | 9.8 | 17 | <0.06 | -- | 17.6Q | 18.1Q | 49.6Q | <10 | 1.0 | <0.05 |
| | 5/7/2002 | 7.15 | 27,663 | 1.4 | 16.4 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/7/2002 | 7.10 | 27,780 | 3.2 | 16 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 12/6/2002 | 8.40 | 27,386 | 1.5 | 16.8 | -- | <0.06 | 18Q | 18Q | 34Q | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.74 | 25,300 | 1.9 | 16.2 | <0.06 | <0.06 | 16Q | 17Q | 50Q | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 23,900 | 0.7 | 16.8 | <0.06 | <0.06 | 17Q | 20Q | 59Q | <10 | 1.1 | <0.05 |
| | 1/15/2004** | 6.40 | 24,300 | 4.3 | 15.5 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 1/15/2004** | 6.33 | 24,300 | 6.8 | 15.7 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/18/2004 | 6.80 | 23,700 | 0.5 | 16.3 | 0.12 | 0.13 | 16Q | 20Q | 58Q | <10 | 1.3 | <0.05 |
| | 11/18/2004 | 6.67 | 23,000 | NR | 17.2 | 0.11 | 0.13 | 17Q | 18Q | 51Q | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.79 | 27,700 | 0.3 | 16.1 | 0.13 | 0.097 | 17Q | 16Q | 58Q | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.71 | 22,900 | 0.1 | 17 | <0.3 | <0.06 | 18Q | 18Q | 2.5 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.89 | 24,100 | 3.5 | 15.5 | <0.3 | <0.3 | 15Q | 15Q | 65Q | 23 F | 2.4 F | <0.05 |
| | 11/21/2006 | 7.25 | 22,800 | 2.0 | 16.7 | <0.06 | <0.06 | 17Q | 19Q | 50Q | 35 | 1.9 | <0.05 |
| MWH-19 | 4/1/2002 | 7.20 | 33,503 | 0.4 | 19.1 | 0.063 | -- | <0.05 | <2.5G | 4.9 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 6.86 | 45,637 | 0.7 | 17.5 | -- | 0.20 | 0.17 | 0.55 | 5.4 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.41 | 43,800 | 0.1 | 17.2 | <0.06 | <0.06 | <0.05 | <0.5 | 4.3 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.53 | 41,000 | 0.5 | 17.1 | 1.6 | 1.1 | 0.36 | 0.72 | 5.3 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.57 | 44,000 | 0.0 | 17.2 | 0.40 | 0.39 | <0.05 | <0.5 | 5.0 | <10 | <1.0 | <0.05 |
| | 11/17/2004 | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.29 | 0.63 | 5.2 | <10 | <1.0 | <0.05 |
| | 11/17/2004 D² | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.41 | 0.66 | 4.8 | 21 T | <1.0 | <0.05 |
| | 5/23/2005 | 6.85 | 52,500 | 0.3 | 17.3 | 0.20 | 0.15 | 0.25 | 0.84 | 4.6 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.24 | 42,100 | 0.5 | 17.4 | <0.3 | 0.068 | 0.29 | <0.5 | 3.6 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.86 | 46,100 | 0.3 | 16.8 | <0.6 | <0.6 | <0.05 | <0.5 | 6.0 | <10 | 1.1 F | <0.05 |
| | 11/21/2006 | 6.27 | 41,200 | 0.0 | 17.4 | <0.6 | <0.6 | 0.46 | <0.5 | 4.7 | <10 | <1.0 | <0.05 |

## TABLE 5.
## ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS
## REDWOOD LANDFILL
## COUNTY OF MARIN, CALIFORNIA

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific Conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Acetone | Carbon Disulfide* | 1,2-Dibromoethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/l | | mg/l | | | µg/l | | |
| MWH-21 | 4/2/2002 | 7.23 | 42,411 | 0.8 | 18.1 | 1.3 | -- | 20.4Q | 24.9G | 26.3 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 8.07 | 56,019 | 1.7 | 16.7 | -- | 0.53 | 20Q | 19Q | 29 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.93 | 54,700 | 2.4 | 18.5 | 0.51 | 0.75 | 18Q | 12Q | 28 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 7.00 | 51,800 | 0.6 | 18.3 | 0.74 | 0.72 | 19Q | 17Q | 33G | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.98 | 54,800 | 1.3 | 17.2 | 0.81 | 0.58 | 20Q | 17Q | 31G | <10 | <1.0 | <0.05 |
| | 11/17/2004 | 6.80 | 48,600 | 0.4 | 17.1 | 1.2 | 0.6 | 15Q | 11Q | 30 | <10 | 1.1 | <0.05 |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | -- | <1.0 | -- |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | -- | <1.0 | -- |
| | 5/23/2005 | 6.41 | 65,100 | 0.3 | 16.9 | 0.97 | 0.52 | 20Q | 16Q | 30 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.90 | 53,000 | 0.8 | 16.6 | 0.41 | 0.30 | 17Q | 12Q | 25 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.85 | 57,800 | 0.3 | 16.9 | <1.2 | <1.2 | 18Q | 14Q | 34 | 23 F | <1.0 | <0.05 |
| | 5/1/2006 D | 6.85 | 57,800 | 0.3 | 16.9 | <1.2 | <1.2 | 18Q | 16Q | 38 | 25 F | 2.6 F | <0.05 |
| | 11/21/2006 | 7.01 | 52,200 | 0.0 | 17 | <0.6 | <0.6 | 21Q | 13Q | 29 | 37 | 1.5 | <0.05 |
| MWH-24 | 4/2/2002 | 7.44 | 50,955 | 1.3 | 15.7 | 0.77 | -- | 33.0Q | 34.0G | 33.7 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 7.14 | 67,840 | 2.4 | 15.7 | -- | 0.14 | 35Q | 31Q | 36 | <10 | <1.0 | 0.06 |
| | 1/21/2003 | 6.94 | 69,400 | 16.4 | 13.3 | -- | -- | 27Q | -- | -- | <10 | -- | <0.05 |
| | 1/21/2003 | 7.22 | 69,500 | 9.8 | 14.7 | -- | -- | -- | -- | -- | <10 | -- | <0.045 |
| | 6/3/2003 | 7.00 | 66,800 | 7.8 | 16.9 | <0.06 | 1.5 | 25Q | 14Q | 31 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 62,300 | 65 | 15.3 | 8.1 | 7.7 | 22Q | 17Q | 40 | <10 | <1.0 | <0.05 |
| | 2/4/2004** | 6.72 | 66,200 | 7.7 | 15.3 | 3.1 | 2.2 | -- | -- | -- | <10 | -- | -- |
| | 5/19/2004 | 7.01 | 67,000 | 1.8 | 17.5 | 0.98 | 0.64 | 17Q | 10Q | 37 | <10 | <1.0 | <0.05 |
| | 5/19/2004 D | 7.01 | 67,000 | 1.8 | 17.5 | 1.1 | 0.63 | 17Q | 12Q | 38 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.77 | 62,400 | NR | 16.2 | 5.1 | 4.7 | 22Q | 11Q | 33 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.44 | 79,600 | 1.5 | 17.4 | 0.74 | 0.66 | 34Q | 16Q | 38 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.84 | 67,500 | 0.7 | 16 | 0.34 | 0.16 | 32Q | 11Q | 12 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.87 | 67,200 | 1.0 | 16.5 | <1.2 | <1.2 | 32Q | 13Q | 43 | <10 | <1.0 | <0.05 |
| | 11/21/2006 | 7.05 | 63,400 | 3.0 | 16.4 | 0.72 | <0.6 | 28Q | 14Q | 36 | <10 | <1.0 | <0.05 |
| P-2R | 4/2/2002 | 7.02 | 28,249 | 21.4 | 16.3 | 3.3 | -- | 48.7Q | 42.7G | 18.5 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | 1.8 | 43Q | 39Q | 20 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.80 | 37,100 | 5 | 19.9 | <0.06 | 4.0 | 45Q | 34Q | 19 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.88 | 34,800 | 21 | 17.6 | 4.4 | 3.0 | 45Q | 45Q | 22 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.52 | 37,200 | 10.6 | 19.3 | 2.4 | 2.5 | 46Q | 42Q | 22 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.55 | 34,800 | NR | 18.6 | 5.1 | 2.4 | 46Q | 42Q | 18 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.70 | 44,400 | 9.0 | 18.7 | 2.3 | 2.6 | 46Q | 45Q | 21 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.79 | 37,600 | 4.0 | 18.5 | 6.5 | 4.1 | 47Q | 43Q | 5.9 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.82 | 37,500 | 7.9 | 17.3 | 4.6 | 2.5 | 44Q | 39Q | 20 | <10 | <1.0 | <0.05 |
| | 11/20/2006 | 6.60 | 39,200 | 5.7 | 19 | 4.7 | 3.5 | 46Q | 50Q | 19 | <10 | <1.0 | <0.05 |
| | 11/20/2006 D | 6.60 | 39,200 | 5.7 | 19 | 4.9 | 3.3 | 47Q | 48Q | 19 | <10 | <1.0 | <0.05 |
| P-17C | 4/1/2002 | 7.40 | 20,147 | 6.5 | 15.9 | 12.3 | -- | 59.5Q | 59.9Q | 29.3 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 44Q | 53Q | 31 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 7.11 | 25,900 | 5.3 | 16.4 | 7.5 | 8.7 | 49Q | 40Q | 27 | <10 | <1.0 | <0.05 |
| | 12/3/2003 | 7.27 | 25,400 | 1.5 | 15.7 | 7.5 | 9.9 | 45Q | 48Q | 35 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.82 | 26,000 | 2.0 | 16.3 | 5.9 | 5.9 | 47Q | 22Q | 39 | <10 | <1.0 | <0.05 |
| | 5/24/2004 | 6.74 | 24,100 | NR | 16 | 7.3 | 7.9 | 52Q | 51Q | 30 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 6.69 | 24,200 | 1.0 | 16.3 | 5.8 | 6.3 | 43Q | 38Q | 29 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 7.04 | 25,900 | 16 | 15.7 | 1.9 | 0.58 | 31Q | 26Q | 9.4 | <10 | <1.0 | <0.05 |
| | 11/30/2005 D | 7.04 | 25,900 | 16 | 15.7 | 1.9 | 0.54 | 32Q | 31Q | 9.5 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.23 | 27,400 | 1.3 | 17 | 1.7 | 1.7 | 33Q | 32Q | 30 | <10 | <1.0 | <0.05 |
| | 11/20/2006 | 6.73 | 26,800 | 0.7 | 16.2 | 3.8 | 1.9 | 40Q | 40Q | 28 | <10 | <1.0 | <0.05 |

## TABLE 5.
### ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS
### REDWOOD LANDFILL
### COUNTY OF MARIN, CALIFORNIA

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH (pH units) | Specific Conductance (umhos/cm) | Turbidity (NTU) | Temperature (C) | Total Iron (mg/l) | Dissolved Iron (mg/l) | Ammonia as N (mg/l) | Total Kjeldahl Nitrogen (mg/l) | Total Organic Carbon (mg/l) | Acetone (µg/l) | Carbon Disulfide (µg/l) | 1,2-Dibromoethane (EDB) (µg/l) |
| **ALLUVIAL MONITORING WELLS** | | | | | | | | | | | | | |
| MWH-25R (Replaced MWH-25#) | 1/15/2002 | 7.95 | 43,476 | 15.0 | 16.5 | 3.6 | -- | 28.2 | 16.3 | 14.4 | <10 | <4.2 | <0.05 |
| | 4/2/2002 | 7.12 | 35,382 | 12.9 | 15.7 | 3.5 | -- | 28.2 | 39G | 20.6 | <10 | <1.0 | <0.05 |
| | 5/7/2002 | 6.60 | 49,021 | 4.2 | 17.1 | 2.5 | -- | -- | -- | -- | <10 | -- | -- |
| | 5/7/2002 | 6.63 | 48,731 | 3.4 | 17.1 | 0.90 | -- | -- | -- | -- | <10 | -- | -- |
| | 7/31/2002 | 6.70 | 42,520 | 0.0 | 20.4 | 0.12 | -- | 34Q | 29Q | 2.4 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | 0.83 | -- | 18Q | 15 IC | 21 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.72 | 46,200 | 15.6 | 17.1 | 2.2 | 3.7 | 16Q | 13Q | 19 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.86 | 42,900 | 6.9 | 16.5 | 11 | 9.7 | 25Q | 28Q | 27 | <10 | <1.0 | <0.05 |
| | 2/4/2004** | 6.75 | 45,500 | 0.5 | 16.4 | 12 | 12 | -- | -- | -- | <10 | -- | -- |
| | 5/19/2004 | 7.00 | 46,100 | 0.7 | 17.1 | 1.3 | 1.1 | 3.6 | 2.8 | 24 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.54 | 42,900 | NR | 16.8 | 15 | 8.1 | 25Q | 24Q | 20 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.45 | 54,800 | 20.6 | 17 | 0.35 | 0.8 | 8.3Q | 7Q | 20 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.81 | 46,400 | 2.5 | 16.4 | 1.5 | 0.88 | 12Q | 9.8Q | 6.2 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 7.02 | 46,100 | 3.0 | 16.4 | <0.6 | <0.6 | 4.0 | 3.9 | 22 | <10 | <1.0 | <0.05 |
| | 11/20/2006 | 6.90 | 48,300 | 0.2 | 16.7 | 1.2 | 1.3 | 14Q | 11Q | 19 | <10 | <1.0 | <0.05 |
| P-5B | 4/2/2002 | 6.51 | 32,600 | 3.7 | 16.2 | 0.23 | -- | 1.6 | <12.5G | 2.2 | <10 | <1.0 | <0.05 |
| | 4/2/2002 D | 6.51 | 32,600 | 3.7 | 16.2 | 0.098 | -- | 1.6 | <12.5G | 2.0 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 2.1 | <5 IC | 3.5 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.33 | 42,300 | 0.6 | 17.4 | 0.11 | 0.081 | 2.2 | 1.6 | 2.1 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.64 | 38,400 | 5.3 | 16.1 | <0.06 | <0.06 | 2.4 | 2.5 | 5.9 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.16 | 40,000 | 2.0 | 17 | 0.33 | 0.25 | 2.2 | 2.1 | 7.2 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.17 | 40,500 | NR | 16.5 | 0.3 | 0.27 | 2.8 | 2.3 | 2.4 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 6.31 | 40,600 | 1.2 | 16.7 | 0.4 | 0.23 | 3.5 | 2.3 | 3.2 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.35 | 44,400 | 0.8 | 16.6 | <0.3 | <0.06 | 2.8 | 1.8 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.65 | 43,000 | 1.7 | 16.4 | <0.6 | <0.6 | 2.7 | 1.9 | 7.1 | <10 | <1.0 | <0.05 |
| | 11/20/2006 | 6.61 | 45,900 | 1.4 | 16.9 | <0.06 | <0.3 | 3.2 | 2.5 | 2.4 | <10 | <1.0 | <0.05 |
| P-6B | 4/2/2002 | 6.36 | 34,583 | 1.0 | 16.8 | 0.37 | -- | 1.4 | <12.5G | 1.5 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 6.80 | 46,042 | 1.1 | 16 | -- | 0.16 | 0.075 | <2.5 IC | 1.7 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.16 | 45,100 | 0.9 | 16.9 | 0.11 | <0.06 | 1.3 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.56 | 42,200 | 1.5 | 15.4 | 0.086 | 0.12 | 1.9 | <0.5 | 2.4 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.15 | 45,700 | 0.0 | 17 | 0.59 | 0.54 | 2.2 | 1.2 | 2.3 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 5.98 | 42,400 | NR | 16 | 0.50 | 0.47 | 2.1 | 0.56 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.04 | 54,100 | 0.8 | 17.2 | 0.21 | 0.23 | 6.1 | 1.8 | 1.3 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.22 | 46,000 | 0.0 | 15.9 | <0.3 | <0.06 | 1.4 | 1.1 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.59 | 45,500 | 0.0 | 16.3 | <0.3 | <0.3 | 0.85 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 11/21/2006 | 6.45 | 43,300 | 3.0 | 16.5 | 0.97 | <0.06 | 3.7 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| P-10 | 4/2/2002 | 6.90 | 8,314 | 3.6 | 18.8 | 0.33 | -- | 0.12 | <2.5G | <1.0 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 7.01 | 12,070 | 24.5 | 17.9 | -- | 0.17 | 0.062 | <0.5 | 1.0 | <10 | <1.0 | <0.05 |
| | 6/5/2003 | 6.22 | 10,840 | 1.7 | 17.8 | 0.10 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.72 | 10,790 | 0.4 | 17 | 0.20 | 0.19 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.42 | 11,020 | 2.2 | 18.6 | 0.44 | 0.21 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 11/17/2004³ | 6.37 | 10,780 | 0.1 | 17.9 | 0.28 | 0.22 | <0.05 | <0.5 | <1.0 | 21 T | <1.0 | <0.05 |
| | 5/23/2005 | 6.33 | 13,050 | 1.5 | 18.4 | 0.26 | 0.15 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.31 | 10,480 | 19.7 | 17.4 | 0.75 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.51 | 11,170 | 1.3 | 18.3 | 0.14 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | 1.8 F | <0.05 |
| | 11/21/2006 | 6.80 | 9,810 | 3.0 | 17.6 | 0.15 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | 1.3 | <0.05 |

Notes:
mg/l = milligram per liter
µg/l = microgram per liter
µmhos/cm = micromhos per centimeter
C = Celsius
-- = not analyzed
NR = not reported
NTU = nephelometric turbidity units
* VOC - Only volatile organic compounds (VOCs) detected are reported. See lab reports for full list of constituents.
** Well was resampled and analyzed for constituents detected in initial sampling event.
# MWH-25 was replaced with MWH-25R after an 8 quarter background data set was completed. Approved in RWQCB letter dated May 12, 2003.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
F flag denotes analyte was also detected in the associated field blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference.
Q flag denotes an elevated reporting limit due to high analyte levels.
IC flag denotes that sample was diluted due to high inorganic chloride.
D flag denotes duplicate sample.
¹ = Previous carbon disulfide detections are discussed in Section 4.3.2 of the July 2005 Semiannual Report and the ODR (SCS, Sept. 9, 2003)
² = MWH-19 Duplicate November 17, 2004. Acetone and 2-butanone detected at 21 and 9.7 µg/l, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04; No acetone or 2-butanone were detected.
³ = P-10 November 17, 2004. Acetone and 2-butanone detected at 21 and 9.6 µg/l, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04; No acetone or 2-butanone were detected.
2002 data obtained from lab reports provided by STL Denver.

## TABLE 6.
## ANALYTICAL RESULTS FOR LEACHATE
## REDWOOD LANDFILL
## COUNTY OF MARIN, CALIFORNIA

| ANALYTES | UNITS | GR-7R | | | GR-8R | | | | GR-9R | | | GR-11R | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/01/02 | 05/19/04 | 05/02/06 | 04/01/02 | 12/03/03 | 05/19/04 | 05/02/06 | 12/03/02 | 06/03/03 | 05/24/05 | 06/02/03 | 05/24/05 |
| Organochlorine Pesticides and PCBs | µg/l | ND | ND | ND | ND | ND | ND | ND | -- | ND | ND | ND | 0.076COL (beta-BHC) |
| Chlorinated Herbicides | µg/l | ND | ND | ND | ND | -- | ND | ND | -- | ND | ND | ND | 0.88COL (2,4,5-TP) |
| **SVOCs\*** | | | | | | | | | | | | | |
| 1,2,4,5-Tetrachlorobenzene | µg/l | 13 | <10 | <10 | <10 | -- | <10 | <10 | -- | <10 | <10 | <10 | <10 |
| **VOCs\*** | | | | | | | | | | | | | |
| Acetone | µg/l | <20 | 13 | 11 | <10 | <19 | <10 | 13 | 62 | 180 | 150 | 23 | 40 |
| Acetonitrile | µg/l | <40 | <20 | <20 | <20 | <70 | <20 | <20 | <70 | <40 | <40 | 67 | <20 |
| Benzene | µg/l | 3.4 | 5.0 | 8.9 | 3.0 | 3.8 | 3.0 | 3.2 | <3.1 | 2.9 | 3.2 | 1.8 | 1.8 |
| Carbon Disulfide | µg/l | <2 | <1 | <1 | <1 | <4.2 | <1 | <1 | <4.2 | 15 | 3.1 | 5.1 | <1 |
| Chlorobenzene | µg/l | 3.2 | 3.5 | 8.9 | 3.8 | 12 | 8.1 | 10 | <2.5 | <2 | <2 | <1 | <1 |
| Cis-1,2-Dichloroethene | µg/l | <2 | <1 | <1 | <1 | <2.7 | <1 | <1 | <2.7 | 3 | <2 | 1.5 | 1.5 |
| Ethylbenzene | µg/l | <2 | <1 | <1 | <1 | <5.0 | <1 | <1 | <6.0 | 5.9 | 2.5 | 11 | 9.1 |
| Toluene | µg/l | <2 | <1 | <1 | <1 | <2.5 | <1 | <1 | 8.4 | 16 | 2.5 | 10 | 11 |
| Xylenes (total) | µg/l | 23 | 8.6 | 3.9 | 2.7 | <10 | <2 | <2 | <10 | 19 | 12 | 26 | 21 |
| 1,4-Dichlorobenzene | µg/l | 8.6 | 8.0 | 3.5 | 4.8 | 8.9 | 5.6 | 6.1 | <4.3 | 3.0 | 5.5 | <1 | 1.9 |
| 2-Butanone (MEK) | µg/l | <10 | <5 | <5 | <5 | 10 | <5 | <5 | 110 | 250 | 110 | <5 | 8.3 |
| 4-Methyl-2-pentanone | µg/l | <6 | <3 | <3 | <3 | <3 | <3 | <3 | 10 | <6 | <3 | <3 | <3 |
| MTBE | µg/l | <1 | -- | <1 | -- | 6.5 | -- | 4.3 | <1 | -- | -- | <1 | -- |
| Styrene | µg/l | <2 | <1 | <1 | <1 | <10 | <1 | <1 | <10 | <2 | <2 | 1.1 | <1 |
| Vinyl Chloride | µg/l | <1 | <0.5 | <0.5 | <0.5 | <0.8 | <0.5 | <0.5 | <0.8 | 1 | <1 | 2.8 | 2.2 |
| **General Chemistry** | | | | | | | | | | | | | |
| Alkalinity, Bicarbonate (as CaCO3) | mg/l | 1,870 | 2,900 | 2,400 | 2,220 | -- | 2,300 | 2,400 | -- | 2,600C | 3,300Q | 5,100C | 5,000Q |
| Alkalinity, Carbonate (as CaCO3) | mg/l | <5 | <5 | <5 | <5 | -- | <5 | <5 | -- | <20 | <5 | <20 | <5 |
| Alkalinity, Total (as CaCO3) | mg/l | 1,870 | 2,900 | 2,400 | 2,220 | -- | 2,300 | 2,400 | -- | 2,600Q | 3,300Q | 5,100C | 5,000Q |
| Ammonia as N | mg/l | 95.8Q | 460Q | 470Q | 189Q | -- | 240Q | 280Q | -- | 280Q | 480Q | 1,200Q | 1,200Q |
| Chloride | mg/l | 657Q | 2,300Q | 6,000Q | 517Q | 490Q | 510Q | 1,200Q | 2,400Q | 2,400Q | 2,300Q | 4,800Q | 5,300Q |
| Total Cyanide | mg/l | <0.01 | <0.01 | 0.15 | <0.01 | -- | <0.01 | <0.01 | -- | 0.024 | <0.01 | 0.054 | <0.01 |
| Nitrogen, Nitrate | mg/l | <0.01 | <0.1 | <0.1 | <0.01 | <10 | 0.45 | <0.1 | <10 | <0.53 | <0.1 | <0.1 | 0.14 |
| Nitrite | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | <0.01 | -- | <0.01 | -- |
| Sulfate | mg/l | <2 | <2 | 4.8 | <2 | -- | <2 | <3 | -- | 2 | 3.3C | 6.2 | 7.7C |
| Sulfide | mg/l | 1.4 | 16 | <1 | 2.5 | -- | 3.7 | <1 | -- | 20G | 13G | 13G | 8G |
| Total Dissolved Solids | mg/l | 2,650G | 6,700CQ | 11,000Q | 2,510G | 2,700 | 2,600CQ | 3,500Q | 6,200Q | 6,200Q | 6,300Q | 11,000Q | 11,000Q |
| Total Kjeldahl Nitrogen (TKN) | mg/l | 1080 | 560Q | 540Q | 191Q | -- | 240Q | 300Q | -- | 280Q | 460Q | 1,100Q | 1,300Q |
| Total Organic Carbon | mg/l | 88.6Q | 180Q | 13 | 125Q | -- | 110 | 83Q | -- | 470Q | 470Q | 1,100Q | 14 |
| BOD | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | 78Q | -- | 130Q | -- |
| COD | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | 1,400Q | -- | 4,000Q | -- |
| **Metals** | | | | | | | | | | | | | |
| Antimony | mg/l | <0.006 | <0.006 | <0.006 | <0.006 | -- | <0.006 | <0.006 | -- | 0.015 | <0.006 | <0.006 | <0.006 |
| Arsenic | mg/l | <0.02 | <0.02 | <0.02 | <0.02 | 0.014 | <0.02 | <0.02 | 0.11 | 0.083 | 0.043 | 0.031 | 0.035 |
| Barium | mg/l | 0.44 | 0.67 | 1.6 | 0.41 | 0.29 | 0.32 | 0.5 | 1.9 | 1.9 | 0.97 | 0.7 | 0.71 |
| Beryllium | mg/l | 0.0013 | 0.0014 | 0.0013 | 0.0013 | -- | 0.001 | <0.001 | -- | 0.0026 | <0.001 | 0.0011 | <0.001 |
| Cadmium | mg/l | <0.001 | <0.001 | 0.0017 | <0.001 | <0.004 | <0.001 | <0.001 | 0.011 | 0.0011 | 0.0012 | 0.0016 | <0.001 |
| Calcium | mg/l | 266 | 170 | 290 | 263 | -- | 290 | 340 | -- | 270C | 150 | 56C | 50 |
| Chromium | mg/l | 0.0089 | <0.03 | 0.011 | 0.0055 | <0.01 | <0.015 | 0.012 | 0.27 | 0.26 | 0.01 | 0.066 | 0.081 |
| Cobalt | mg/l | 0.0059 | <0.027 | 0.018 | 0.011 | -- | 0.011 | 0.018 | -- | 0.051 | 0.035 | 0.062 | 0.075 |
| Copper | mg/l | 0.014C | 0.0073 | 0.0084 | 0.012C | <0.01 | <0.005 | 0.011 | 0.24 | 0.19 | 0.049 | <0.01 | 0.0089 |
| Iron | mg/l | 12.5 | 37 | 39 | 3.3 | 0.85 | 1.2 | 5.6 | 120 | 93 | 24 | 7.9 | 8.5 |
| Lead | mg/l | <0.005 | <0.005 | <0.005 | <0.005 | <0.1 | <0.005 | 0.0057 | 1.8 | 1.3 | 0.3 | 0.0074 | 0.01 |
| Magnesium | mg/l | 174 | 200 | 430 | 167 | 210 | 190 | 220 | 290 | 260 | 230 | 110 | 120 |
| Manganese | mg/l | 1.6 | 2.2 | 1.1 | -- | 3.0 | 1.5 | 2.2 | 2.6 | 2.1 | 0.69 | 0.2 | 0.18 |
| Mercury | mg/l | <0.0004 | <0.0004 | <0.0004 | <0.0004 | <0.002 | <0.0004 | <0.0004 | <0.002 | 0.0005B | <0.0004 | <0.0004 | <0.0004 |
| Nickel | mg/l | 0.032 | 0.067 | 0.041 | 0.021 | -- | <0.02 | 0.035 | -- | 0.25 | 0.13 | 0.26 | 0.3 |
| Potassium | mg/l | 134 | 520 | 480 | 118 | -- | 130 | 190 | -- | 330 | 400 | 1000 | 870 |
| Selenium | mg/l | <0.01 | <0.01 | <0.01 | <0.01 | <0.007 | <0.01 | <0.01 | <0.007 | <0.01 | <0.01 | <0.01 | <0.01 |
| Silver | mg/l | <0.05 | <0.05 | <0.05 | <0.05 | -- | <0.05 | <0.05 | <0.01 | <0.05 | <0.05 | <0.05 | <0.05 |
| Sodium | mg/l | 439 | 1,300 | 3,500 | 333 | -- | 360 | 510 | -- | 1400 | 1500 | 2800 | 2900 |
| Thallium | mg/l | <0.02W | <0.002 | <0.002 | <0.02 | -- | <0.002 | <0.002 | -- | <0.01W | <0.01W | <0.002W | <0.01W |
| Tin | mg/l | <0.02 | <0.02 | <0.02 | <0.02 | -- | <0.02 | <0.02 | -- | 0.039 | <0.02 | <0.02 | 0.073 |
| Vanadium | mg/l | 0.0063 | <0.03 | 0.0059 | 0.0085 | <0.01 | <0.025 | 0.011 | -- | 0.13 | 0.041 | <0.015 | <0.015 |
| Zinc | mg/l | 0.019 | 0.056 | 0.073 | 0.017 | <0.01 | <0.025 | 0.056 | 2.2 | 2.1C | 0.53 | 0.13C | 0.09 |

Notes:
*Only compounds detected are reported. See lab report for full list.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference
Q flag denotes an elevated reporting limit due to high analyte levels.
W flag denoted post digestion spike recovery fell between 40-85% due to matrix interference
COL flag denotes more than 40% relative percent difference between primary and confirmation column results, the lower of the two results is reported.

mg/l = milligram per liter
µg/l = microgram per liter
-- = Not Analyzed
ND = Not Detected
VOCs = Volatile Organic Compounds
SVOCs = Semi-Volatile Organic Compounds

TABLE 7.
ANALYTICAL RESULTS FOR QUARTERLY LEACHATE POND
REDWOOD LANDFILL
COUNTY OF MARIN, CALIFORNIA

| Sample Date | Chloride | Nitrogen, Nitrate | Total Dissolved Solids | Arsenic | Barium | Cadmium | Chromium | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Selenium | Silver | Zinc | Acetone | Benzene | Carbon Disulfide | 2-Hexanone | Methylene Chloride | 4-Methyl-2-pentanone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inorganic and Water Quality Parameters (mg/l) | | | Total Metals (mg/l) | | | | | | | | | | | | | VOCs* (µg/l) | | | | | |
| 3/28/2002 | 4,6300 | <50G | 8,7900 | <0.007 | 0.55 | <0.006 | <0.01 | <0.01 | 1.5 | <0.1 | 306 | 2.4 | <0.0002 | <0.007 | <0.01 | 0.021 | <10 | <1.0 | <1.0 | <5 | <4.1 | <3 |
| 6/17/2002 | 5,6200 | <100G | 11,500Q | 0.0099 | 0.34L | <0.004 | <0.01 | <0.01 | 0.93 | <0.1 | 483 | 1.5L | <0.0002 | <0.007 | <0.01 | <0.01 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 7/31/2002 | 9,900Q | <0.25 | 15,000Q | 0.04 | 1.5 | <0.004 | <0.01 | <0.01 | 29 | <0.0015 | 540 | 2.2 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 12/3/2002 | 8,2000 | <0.25 | 16,000Q | 0.071 | 0.8 | <0.004 | <0.01 | <0.01 | 2.7 | <0.0015 | 740 | 3.7 | <0.002 | <0.1 | <0.01 | 0.012 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 1/21/2003 | 3,8000 | 0.94 | 5,2000 | 0.027 | 0.32L | <0.004 | <0.01 | <0.01 | 1.6 | <0.0015 | 220 | 2.2L | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 6/2/2003 | 5,000 | <1.2G | 8,2000 | 0.046 | 0.48 | <0.004 | <0.01 | <0.01 | 1.3 | <0.0075 | 380 | 1.4 | <0.0002 | <0.1 | <0.01 | 0.0506C | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 7/23/2003 | 8,100Q | <0.25 | 15,000 | 0.071 | 0.78 | <0.004 | <0.01 | <0.01 | 0.73 | <0.0075 | 520 | 0.86 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <3.1 | 20 | <34 | <4.1 | <3 |
| 12/4/2003 [1] | 9,400G | 0.8 | 16,000G | 0.067 | 1.5 | <0.004 | <0.01 | 0.01 | 3.5 | <0.015 | 720 | 2.4 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | 6.0 | <4.2 | <34 | <4.1 | <3 |
| 1/16/2004 | 5,300G | 1.3 | 9,300G | 0.04 | 0.83 | <0.004 | <0.01 | 0.01 | 4.0 | 0.0034 | 410 | 1.7 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 6/18/2004 | 7,1000 | <0.25 | 11,0000 | <0.088 | 0.96 | <0.004 | <0.01 | <0.01 | 2.7 | <0.03 | 460 | 0.65 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 7/16/2004 [+3] | 10,000Q | 0.85 | 18,000Q | 0.13 | 1.6 | <0.001 | 0.0048 | <0.01 | 1.9 | 0.0097 | 680 | 0.98 | <0.0002 | <0.1 | <0.01 | 0.035 | 21 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 11/17/2004 | 6,7000 | <0.25 | 12,0000 | 0.062 | 0.94 | <0.004 | <0.01 | <0.01 | 7.0 | 0.0034 | 480 | 1.8 | <0.0002 | <0.1 | <0.01 | 0.026 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 2/17/2005 | 4,1000 | 0.37 | 7,5000 | 0.038 | 0.69 | <0.004 | <0.01 | <0.01 | 4.8 | <0.0075 | 310 | 0.88 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 6/24/2005 | 4,7000 | 1.8 | 7,7000 | 0.044 | 0.79 | <0.004 | <0.01 | <0.01 | 1.2 | <0.0075 | 310 | 1.3 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 9/16/2005 [+3] | 9,2000 | <0.25 | 14,0000 | <0.088 | 0.72 | <0.004 | <0.01 | <0.01 | 2.0L | <0.03 | 590 | 2.2 | <0.0002 | <0.1L | <0.01 | 0.011 | <19 | <3.1 | <4.2 | 47 | <4.1 | 13 |
| 12/22/2005 | 4,4000 | 1.7 | 7,3000 | 0.045 | 0.47 | <0.004 | <0.05 | 0.016 | 6.4 | 0.007 | 330 | 1.8 | <0.0002 | <0.05 | <0.01 | 0.051 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 2/14/2006 [+3] | 2,8000 | <0.25 | 4,6000 | 0.024 | 0.31 | <0.004 | <0.01 | <0.01 | 2.5 | 0.0025 | 150 | 2.0 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <3.1 | <4.2 | <34 | <4.1 | <3 |
| 6/8/2006 [1] | 2,700GQ | 0.49 | 5,000CQ | 0.030 | 0.49 | <0.001 | <0.01 | <0.01 | 0.90 | <0.0015 | 210 | 2.2 | <0.0002 | <0.1 | <0.01 | <0.01 | 42 | <3.1 | <4.2 | <34 | 5.0 C | <3 |
| 7/18/2006 [1] | 4,9000 | <0.25 | 8,9000 | 0.034 | 0.50 | <0.004 | <0.01 | <0.01 | 0.90 | <0.0075 | 290 | 0.80 | <0.0002 | <0.1 | <0.01 | <0.01 | <130 | <1 | <28 | <220 | <27 | <53 |
| 11/21/2006 | 7,8000 | <0.25 | 13,0000 | 0.046 | 0.74 | <0.004 | <0.01 | <0.01 | 3.7 | <0.0075 | 540 | 2.4 | <0.0002 | <0.1 | <0.01 | 0.023C | <19 | 49 | <4.2 | <34 | <4.1 | <3 |

Notes:
mg/l = milligram per liter
µg/l = microgram per liter
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
Q flag denotes an elevated reporting limit due to matrix interferences.
G flag denotes the reporting limit was elevated due to high analyte levels.
L flag denotes serial dilution of a digestate in the analytical batch indicates that physical and chemical interferences are present.
VOCs = Volatile Organic Compounds
*Only volatile organic compounds detected are reported.  See lab report for full list.
**** = Also analyzed for Nickel and contained 0.062 mg/l.
1 = Resampled on January 5, 2004, no benzene was detected in the resample.
2 = Resampled on April 12, 2004 and contained 25 µg/l of acetone. Resampled again on August 27, 2004 and acetone was not detected.
3 = Carbon disulfide detections are discussed in Section 4.2 of the Text.
** Additional leachate samples collected from the leachate conveyance line to the pond and from the tanker truck used for spreading leachate. One VOC (dibromobenzene) was detected in the leachate pond outlet sample and general chemistry was similar to the leachate pond sample. No VOCs were detected in the leachate from the tanker truck. All data provided in laboratory report in Appendix C of ESA January 2006 report.
** Leachate Truck sample (that is liquid discharged from tanker truck used to spread leachate for dust control in lined areas) was also collected and analyzed. No VOCs were detected. See Appendix C for copy of laboratory results.
# = See Section 2.5 of ESA July 2006 report for discussion of other leachate pond and leachate tank truck samples.
# = Trace detection of acetone detected below elevated reporting limit. Resampled on August 16, 2006 and contained no acetone (< 19 µg/l).