**EXHIBIT 3 Part 2 of 2**

**NORTHERN CALIFORNIA RIVER WATCH v. WASTE MANAGEMENT, et al.**

**No. C-07-5058 WHA**

## 7.0    REFERENCES

California Code of Regulations, Title 27.

Environment Canada, 2000. The Ministers of Environment and Health. *Assessment Report - Carbon Disulfide*.

GeoChem Applications, June 17, 2004a. *Draft Technical Memorandum Re: Naturally Occurring Ammonia in Groundwater, Redwood Landfill* to Mark S. Verwiel, Waste Management, Inc., from William L. Neal, GeoChem Applications.

GeoChem Applications, June 17, 2004b. *Draft Technical Memorandum Re: Re-Evaluation of Monitoring Parameters, Redwood Landfill* to Mark S. Verwiel, Waste Management, Inc., from William L. Neal, GeoChem Applications.

GeoChem Applications, December 6, 2005. *Optional Demonstration Report for Total Kjeldahl Nitrogen (TKN) in Well P-6B, Redwood Landfill, Novato, California* (letter).

Geomatrix, January 15, 2000. *July Through December, Groundwater Monitoring Report*, Redwood Landfill, Inc., Novato, California.

GeoSyntec Consultants, April 11, 2005. *Leachate Management and Monitoring Annual Report, October 2003 - September 2004, Redwood Landfill, Marin County, California.*

Gibbons, Robert D. Ltd. and Discerning Systems, Inc., 2000, DUMPStat 2.1 Statistical Groundwater Monitoring Software Users Guide.

Harding Lawson Associates (HLA), October 1990. *Modifications to the Report of Waste Discharge*, Redwood Landfill, Inc. Novato, California.

Harding Lawson Associates (HLA), August 31, 1994. *Monitoring and Reporting Program*, Redwood Landfill, Inc. Novato, California.

Harding ESE, Inc., January 29, 2002. *Second Semiannual and Annual 2001 Monitoring Report*, Redwood Landfill, Novato, California.

Harding ESE, Inc., April 26, 2002. *Notice of Exceedance and Verification Resampling*, Redwood Landfill, Novato, California.

Harding ESE, Inc., April 26, 2002. *Groundwater Verification Resampling Results for Wells MWH-18 and MWH-25, Redwood Landfill, Novato, California.*

Harding ESE, Inc., July 15, 2002. *First Semiannual 2002 Monitoring Report, Redwood Landfill, Inc., Marin County, Novato, California.*

Harding ESE, Inc., January 31, 2003. *Second Semiannual and Annual 2002 Monitoring Report, Redwood Landfill, Inc., Marin County, Novato, California.*

Redwood Landfill, February 5, 1995. Letter correspondence to RWQCB regarding Draft Waste Discharge Requirements Review.

Redwood Landfill, September 15, 2000. Letter correspondence to RWQCB regarding Installation of Alluvial Well and Future Decommissioning of MWH-25.

Regional Water Quality Control Board, San Francisco Region (RWQCB), May 24, 1995. *Waste Discharge Requirements for Redwood Landfill*, Order Number 95-110.

RWQCB, July 13, 2001. Letter to Redwood Landfill entitled Clarification of Sampling Frequency of Alluvial Wells and Decommissioning of Leachate Wells, Redwood Landfill, Novato, CA.

RWQCB, May 12, 2003. Letter correspondence to Redwood Landfill regarding Decommissioning Well MWH-25, Redwood Landfill, Novato, California.

SCS Engineers, July 2003. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2003. Redwood Landfill, County of Marin, California.*

SCS Engineers, September 9, 2003. *Optional Demonstration Report for Carbon Disulfide in MWH-09, Redwood Landfill, Novato, California* (letter).

SCS Engineers, January 2004. *Second Semiannual and Annual Groundwater Monitoring Report, Period Ending December 31, 2003. Redwood Landfill, County of Marin, California.*

SCS Engineers, May 17, 2004. *Optional Demonstration Report for Iron in wells MWH-24 and MWH-25R, Redwood Landfill, Novato, California* (letter).

SCS Engineers, July 2004. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2004. Redwood Landfill, County of Marin, California.*

SCS Engineers, January 2005. *Second Semiannual and Annual Groundwater Monitoring Report, Period Ending December 31, 2004. Redwood Landfill, County of Marin, California.*

SCS Engineers, July 2005. *First Semiannual Groundwater Monitoring Report, Period Ending June 30, 2005. Redwood Landfill, County of Marin, California.*

SCS Engineers, September 12, 2005. Letter correspondence to RWQCB regarding Confirmation of Statistical Increase for Total Kjeldahl Nitrogen (TKN) in Well P-6B, Redwood Landfill, Novato, California.

SCS Engineers, January 2006. *Second Semiannual and Annual Groundwater Monitoring Report, Period Ending December 31, 2005. Redwood Landfill, County of Marin, California.*

USEPA, 1985. *Protection of Public Water Supplies from Groundwater Contamination*, EPA-625/4-85-016, Center for Environmental Research Information, Cincinnati, Ohio.

Waste Management (WM), June 2001. *Groundwater, Surface Water, Leachate and Sampling Standard, prepared by Waste Management.*

WM, February 6, 2003. Letter correspondence to RWQCB regarding Resampling Results for MWH-24, Redwood Landfill, Novato, California.

WM, April 10, 2003. Letter correspondence to RWQCB regarding Redwood Landfill, Inc. (Redwood) Alluvial Wells MWH-25 and MWH-25R.

WM, May 11, 2003. Letter correspondence to RWQCB regarding Supplemental Groundwater Monitoring and Leachate Management Program, Redwood Landfill, Novato, California.

WM, July 8, 2003. Letter correspondence to RWQCB regarding Results of Supplemental Sampling for Constituents of Concern, Redwood Landfill, Novato, California.

WM, January 13, 2004. Letter correspondence to RWQCB regarding Detection in Bay Mud Well at Redwood Landfill, Inc. (Redwood).

WM, February 2, 2004. Notification of Initial Evidence of Statistical Increase, Second Semiannual 2003 Groundwater Monitoring, Redwood Landfill, Novato, California.

WM, February 3, 2004. Letter correspondence to RWQCB regarding Resampling Results for MWH-18, Redwood Landfill, Novato, California.

WM, February 23, 2004. Letter correspondence to RWQCB regarding Confirmation of Statistical Increase for Total Iron in Wells MWH-24 and MWH-25R, Redwood Landfill, Novato, California.

WM, July 8, 2004. Letter correspondence to RWQCB regarding Detection in Bay Mud Wells MWH-09 and MWH-18 at Redwood Landfill, Marin County, California.

WM, August 23, 2004. Letter correspondence to RWQCB regarding Resampling Results for MWH-09 and MWH-18, Redwood Landfill, Novato, California.

WM, December 14, 2004. Letter correspondence to RWQCB regarding Detection of Volatile Organic Compounds, Second Semiannual 2004 Monitoring Event at Redwood Landfill, Marin County, California.

WM, January 20, 2005. Letter correspondence to RWQCB regarding Resampling Results, Volatile Organic Compounds, Second Semiannual 2004 Monitoring Event at Redwood Landfill, Marin County, California.

WM, July 21, 2005. Letter correspondence to RWQCB regarding Notification of Initial Evidence of Statistical Increase, First Semiannual 2005 Groundwater Monitoring, Redwood Landfill, Marin County, California.

WM, June 28, 2006. Letter correspondence to RWQCB regarding Notification of Re-Sampling Activities for Detection Monitoring Wells, First Semiannual 2006 Groundwater Monitoring, Redwood Landfill, Marin County, California.

**FIGURES**



Source: U.S.G.S. Topographic Map, Petaluma River, CA

1:24000

**Figure 1. Project Site Location Map,
Redwood Landfill, 8950 Redwood Highway, Novato, CA.**



LEGEND

| | |
|---|---|
| ▼ MWH-25R | ALLUVIAL MONITORING WELL |
| ✳ MWH-25 | ALLUVIAL WELL (TO BE DECOMMISSIONED) |
| ✦ P-19A | BAY MUD OBSERVATION WELL |
| ⊕ MWH-24 | BAY MUD MONITORING WELL |
| ⊞ GR-7R | LEACHATE MONITORING WELL |
| ✳ 2GR-5R | DECOMMISSIONED LEACHATE WELL |

Source: May 2005 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
Ph: (562) 426-9544   Fax: (562) 427-0805

| PROJ. NO. | | | SHEET TITLE: | | DATE: |
|---|---|---|---|---|---|
| 01202208.00 | DWN. BY: APH | ACAD FILE: Fig 03 GW Elev.dwg | GROUNDWATER AND LEACHATE MONITORING NETWORK | | JULY 2006 |
| DSN. BY: --- | CHK. BY: TOS | APP. BY: KHL | PROJECT TITLE: REDWOOD LANDFILL 8950 REDWOOD HIGHWAY NOVATO, CALIFORNIA | | SCALE: 1" = 700' Figure: **2** |

SCALE IN FEET
0    700    1400



LEGEND

| | |
|---|---|
| MWH-25R | ALLUVIAL MONITORING WELL |
| MWH-25 | ALLUVIAL WELL (TO BE DECOMMISSIONED) |
| P-19A | BAY MUD OBSERVATION WELL |
| MWH-24 | BAY MUD MONITORING WELL |
| GR-7R | LEACHATE MONITORING WELL |
| 2GR-5R | DECOMMISSIONED LEACHATE WELL |

GROUNDWATER CONTOUR LINES IN BAY MUD WELLS (IN FEET ABOVE MEAN SEA LEVEL)

(2.14)   GROUNDWATER ELEVATION ON MAY 1, 2006 (FEET ABOVE MEAN SEA LEVEL)

GROUNDWATER ELEVATIONS FOR ALLUVIAL WELLS P-5B, P-6B, P-10, & MWH-25R ARE LISTED IN TABLE 3.

Source: May 2005 Topo Provided by Waste Management; Well locations from Harding ESE, Plate 1, Dated Jan 2002

**SCS ENGINEERS**
ENVIRONMENTAL CONSULTANTS
3900 KILROY AIRPORT WAY, SUITE 100
LONG BEACH, CALIFORNIA 90806-6816
PH (562) 426-9544   FAX (562) 427-0805

| PROJ NO 01202208.00 | DWN BY APH | ACAD FILE FIG 03 GW Elev.dwg | |
|---|---|---|---|
| DSN BY --- | CHK BY TOS | APP BY KHI | |

SHEET TITLE: GROUNDWATER ELEVATION AND CONTOUR MAP FOR BAY MUD WELLS, MAY 2006

PROJECT TITLE: REDWOOD LANDFILL
8950 REDWOOD HIGHWAY
NOVATO, CALIFORNIA

DATE: JULY 2006
SCALE: 1" = 700'
Figure: 3

# TABLES

**TABLE 1.**
**MONITORING NETWORK**
**REDWOOD LANDFILL, NOVATO, CALIFORNIA**

| GROUNDWATER MONITORING WELLS - SEMIANNUAL WATER LEVELS AND SAMPLING | | | | | |
|---|---|---|---|---|---|
| Monitoring Well | Reference Point Elevation | Well Diameter & Casing Material | Well Depth | Screen Interval | Monitored Unit |
| | feet above msl | inches | feet bgs | feet bgs | |
| MWH-08 | 3.99 | 4, PVC | 34 | 23-29 | Bay Mud |
| MWH-09 | 7.76 | 4, PVC | 29 | 12-22 | Bay Mud |
| MWH-18 | 7.92 | 4, PVC | 19 | 11-14 | Bay Mud |
| MWH-19 | 9.83 | 4, PVC | 21 | 17-20 | Bay Mud |
| MWH-21 | 8.64 | 4, PVC | 24 | 19-24 | Bay Mud |
| MWH-24 | 8.51 | 4, PVC | 34 | 32-34 | Bay Mud |
| P-2R | 9.87 | 4, PVC | 29.5 | 22-29.5 | Bay Mud |
| P-17C | 1.80 | 4, PVC | 38 | 34-38 | Bay Mud |
| MWH-25R | 9.52 | 4, PVC | -- | -- | Alluvium |
| P-5B | 12.06 | 4, PVC | 63 | 53-63 | Alluvium |
| P-6B | 7.17 | 4, PVC | 102.5 | 89.5-102.5 | Alluvium |
| P-10 | 10.94 | 4, PVC | 42 | 25-42 | Alluvium |

| LEACHATE MONITORNG WELLS - QUARTERLY LIQUID LEVELS, TWO SAMPLED YEARLY |
|---|
| GR-7R |
| GR-8R |
| GR-9R |
| GR-10R |
| GR-11R |

msl = mean sea level
bgs = below ground surface
Reference Point = top of casing or water level access hole in well lid from Harding ESE Jan. 2003
Well completion details provided by Waste Management Redwood Landfill.
-- = Not available

### TABLE 2.
### GROUNDWATER MONITORING PARAMETERS
### REDWOOD LANDFILL
### COUNTY OF MARIN, CALIFORNIA

| Source | Monitoring Parameter | Method | Reporting Limit |
|---|---|---|---|
| **SEMIANNUAL BAY MUD WELLS (MWH-08, MWH-09, MWH-18, MWH-19, MWH-21, MWH-24, P-2R, and P-17C) and ALLUVIAL WELLS (MWH-25R, P-5B, P-6B, and P-10)** | | | |
| MRP Semi Annual List | Total Kjeldahl Nitrogen (TKN) | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | Total Organic Carbon (TOC) | 9060 | See Lab Report |
| | Total & Dissolved Iron | 6010B | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | EDB/DBCP | 8011 | See Lab Report |
| **ANNUAL SAMPLING OF LEACHATE WELLS - IN MAY 2006 GR-7R AND GR-8R** | | | |
| MRP Annual List | Metals (Total) | 6010B/6020/7470B | See Lab Report |
| | Sulfate | 9038 | 2.0 mg/L |
| | Chloride | 9251 | 250 mg/L |
| | Alkalinities | 310.1 | 5.0 mg/L |
| | Nitrate | 353.2 | See Lab Report |
| | Nitrite | 353.2 | See Lab Report |
| | Total Dissolved Solids | 160.1 | 50 mg/L |
| | Biochemical Oxygen Demand | 405.1 | 20 mg/L |
| | Chemical Oxygen Demand | 410.4 | 800 mg/L |
| | TKN | 351.2 | See Lab Report |
| | Ammonia as N | 350.1 | See Lab Report |
| | TOC | 9060 | See Lab Report |
| | VOCs | 8260B | See Lab Report |
| | Semi-VOCs | 8270C | See Lab Report |
| | Pesticides | 8081A | See Lab Report |
| | PCBs | 8082 | See Lab Report |
| | Herbicides | 8151A | See Lab Report |
| | Total Cyanide | 9010A | See Lab Report |
| | Total Sulfide | 9030B/9034 | See Lab Report |
| mg/L = milligram per liter | | | |

TABLE 3.
GROUNDWATER ELEVATION SUMMARY
REDWOOD LANDFILL
NOVATO, CALIFORNIA

| Well ID | Screened In | Date Measured | Reference Point Elevation feet msl | Depth to water below RP feet below RP | Groundwater Elevation feet msl |
|---|---|---|---|---|---|
| MWH-8 | Bay Mud | 1/15/2002 | 3.99 | 2.31 | 1.68 |
| | | 4/1/2002 | 3.99 | 2.06 | 1.93 |
| | | 7/30/2002 | 3.99 | 2.04 | 1.95 |
| | | 12/3/2002 | 3.99 | 2.35 | 1.64 |
| | | 6/2/2003 | 3.99 | 1.85 | 2.14 |
| | | 12/3/2003 | 3.99 | 2.26 | 1.73 |
| | | 5/18/2004 | 3.99 | 1.86 | 2.13 |
| | | 11/17/2004 | 3.99 | 2.33 | 1.66 |
| | | 5/23/2005 | 3.99 | 1.84 | 2.15 |
| | | 11/30/2005 | 3.99 | 2.41 | 1.58 |
| | | 5/1/2006 | 3.99 | 2.02 | 1.97 |
| MWH-9 | Bay Mud | 1/15/2002 | 7.76 | 2.21 | 5.55 |
| | | 4/1/2002 | 7.76 | 2.25 | 5.51 |
| | | 7/30/2002 | 7.76 | 2.19 | 5.57 |
| | | 12/3/2002 | 7.76 | 2.65 | 5.11 |
| | | 6/2/2003 | 7.76 | 2.41 | 5.35 |
| | | 12/3/2003 | 7.76 | 5.14 | 2.62 |
| | | 5/18/2004 | 7.76 | 2.62 | 5.14 |
| | | 11/17/2004 | 7.76 | 1.71 | 6.05 |
| | | 5/23/2005 | 7.76 | 1.71 | 6.05 |
| | | 11/30/2005 | 7.76 | 1.80 | 5.96 |
| | | 5/1/2006 | 7.76 | 1.62 | 6.14 |
| MWH-18 | Bay Mud | 1/15/2002 | 7.92 | 5.08 | 2.84 |
| | | 4/1/2002 | 7.92 | 5.42 | 2.50 |
| | | 7/30/2002 | 7.92 | 5.40 | 2.52 |
| | | 12/3/2002 | 7.92 | 6.30 | 1.62 |
| | | 6/2/2003 | 7.92 | 5.44 | 2.48 |
| | | 12/3/2003 | 7.92 | 6.05 | 1.87 |
| | | 5/18/2004 | 7.92 | 5.50 | 2.42 |
| | | 11/17/2004 | 7.92 | 5.59 | 2.33 |
| | | 5/23/2005 | 7.92 | 5.04 | 2.88 |
| | | 11/30/2005 | 7.92 | 6.45 | 1.47 |
| | | 5/1/2006 | 7.92 | 4.43 | 3.49 |
| MWH-19 | Bay Mud | 1/15/2002 | 9.83 | 6.49 | 3.34 |
| | | 4/1/2002 | 9.83 | 6.88 | 2.95 |
| | | 7/30/2002 | 9.83 | 7.49 | 2.34 |
| | | 12/3/2002 | 9.83 | 6.90 | 2.93 |
| | | 6/2/2003 | 9.83 | 6.90 | 2.93 |
| | | 12/3/2003 | 9.83 | 6.97 | 2.86 |
| | | 5/18/2004 | 9.83 | 7.30 | 2.53 |
| | | 11/17/2004 | 9.83 | 6.83 | 3.00 |
| | | 5/23/2005 | 9.83 | 6.82 | 3.01 |
| | | 11/30/2005 | 9.83 | 7.49 | 2.34 |
| | | 5/1/2006 | 9.83 | 6.31 | 3.52 |
| MWH-21 | Bay Mud | 1/15/2002 | 8.64 | 5.25 | 3.39 |
| | | 4/1/2002 | 8.64 | 5.88 | 2.76 |
| | | 7/30/2002 | 8.64 | 5.89 | 2.75 |
| | | 12/3/2002 | 8.64 | 5.31 | 3.33 |
| | | 6/2/2003 | 8.64 | 5.92 | 2.72 |
| | | 12/3/2003 | 8.64 | 5.72 | 2.92 |
| | | 5/18/2004 | 8.64 | 6.03 | 2.61 |
| | | 11/17/2004 | 8.64 | 6.02 | 2.62 |
| | | 5/23/2005 | 8.64 | 5.85 | 2.79 |
| | | 11/30/2005 | 8.64 | 4.23 | 4.41 |
| | | 5/1/2006 | 8.64 | 4.12 | 4.52 |
| MWH-24 | Bay Mud | 1/15/2002 | 8.51 | 2.91 | 5.60 |
| | | 4/1/2002 | 8.51 | 2.78 | 5.73 |
| | | 7/30/2002 | 8.51 | 4.33 | 4.18 |
| | | 12/3/2002 | 8.51 | 3.00 | 5.51 |
| | | 6/2/2003 | 8.51 | 2.27 | 6.24 |
| | | 12/3/2003 | 8.51 | 2.04 | 6.47 |
| | | 5/18/2004 | 8.51 | 0.79 | 7.72 |
| | | 11/17/2004 | 8.51 | 1.33 | 7.18 |
| | | 5/23/2005 | 8.51 | 1.18 | 7.33 |
| | | 11/30/2005 | 8.51 | 1.50 | 7.01 |
| | | 5/1/2006 | 8.51 | 0.85 | 7.66 |

TABLE 3.
GROUNDWATER ELEVATION SUMMARY
REDWOOD LANDFILL
NOVATO, CALIFORNIA

| Well ID | Screened In | Date Measured | Reference Point Elevation feet msl | Depth to water below RP feet below RP | Groundwater Elevation feet msl |
|---|---|---|---|---|---|
| MWH-25R | Alluvial | 1/15/2002 | 9.52 | 3.85 | 5.67 |
| | | 4/1/2002 | 9.52 | 4.21 | 5.31 |
| | | 7/30/2002 | 9.52 | 5.68 | 3.84 |
| | | 12/3/2002 | 9.52 | 4.73 | 4.79 |
| | | 6/2/2003 | 9.52 | 4.75 | 4.77 |
| | | 12/3/2003 | 9.52 | 4.90 | 4.62 |
| | | 5/18/2004 | 9.52 | 5.18 | 4.34 |
| | | 11/17/2004 | 9.52 | 5.01 | 4.51 |
| | | 5/23/2005 | 9.52 | 5.18 | 4.34 |
| | | 11/30/2005 | 9.52 | 5.48 | 4.04 |
| | | 5/1/2006 | 9.52 | 5.00 | 4.52 |
| P-2R | Bay Mud | 1/15/2002 | 9.87 | 2.57 | 7.30 |
| | | 4/1/2002 | 9.87 | 2.95 | 6.92 |
| | | 7/30/2002 | 9.87 | 4.53 | 5.34 |
| | | 12/3/2002 | 9.87 | 3.25 | 6.62 |
| | | 6/2/2003 | 9.87 | 3.74 | 6.13 |
| | | 12/3/2003 | 9.87 | 3.83 | 6.04 |
| | | 5/18/2004 | 9.87 | 4.42 | 5.45 |
| | | 11/17/2004 | 9.87 | 4.37 | 5.5 |
| | | 5/23/2005 | 9.87 | 4.72 | 5.15 |
| | | 11/30/2005 | 9.87 | 4.85 | 5.02 |
| | | 5/1/2006 | 9.87 | 4.74 | 5.13 |
| P-5B | Alluvial | 1/15/2002 | 12.06 | 4.09 | 7.97 |
| | | 4/1/2002 | 12.06 | 4.69 | 7.37 |
| | | 7/30/2002 | 12.06 | 4.70 | 7.36 |
| | | 12/3/2002 | 12.06 | 4.00 | 8.06 |
| | | 6/2/2003 | 12.06 | 4.20 | 7.86 |
| | | 12/3/2003 | 12.06 | 3.28 | 8.78 |
| | | 5/18/2004 | 12.06 | 3.71 | 8.35 |
| | | 11/17/2004 | 12.06 | 3.75 | 8.31 |
| | | 5/23/2005 | 12.06 | 3.44 | 8.62 |
| | | 11/30/2005 | 12.06 | 3.35 | 8.71 |
| | | 5/1/2006 | 12.06 | 4.01 | 8.05 |
| P-6B | Alluvial | 1/15/2002 | 7.17 | 0.92 | 6.25 |
| | | 4/1/2002 | 7.17 | 1.20 | 5.97 |
| | | 7/30/2002 | 7.17 | 2.94 | 4.23 |
| | | 12/3/2002 | 7.17 | 1.30 | 5.87 |
| | | 6/2/2003 | 7.17 | 0.45 | 6.72 |
| | | 12/3/2003 | 7.17 | 0.40 | 6.77 |
| | | 5/18/2004 | 7.17 | 0.20 | 6.97 |
| | | 11/17/2004 | 7.17 | 0.70 | 6.47 |
| | | 5/23/2005 | 7.17 | 0.00 | 7.17 |
| | | 11/30/2005 | 7.17 | 0.60 | 6.57 |
| | | 5/1/2006 | 7.17 | 0.00 | 7.17 |
| P-10 | Alluvial | 1/15/2002 | 10.94 | 5.28 | 5.66 |
| | | 4/1/2002 | 10.94 | 5.38 | 5.56 |
| | | 7/30/2002 | 10.94 | 5.29 | 5.65 |
| | | 12/3/2002 | 10.94 | 6.60 | 4.34 |
| | | 6/2/2003 | 10.94 | 5.64 | 5.30 |
| | | 12/3/2003 | 10.94 | 6.46 | 4.48 |
| | | 5/18/2004 | 10.94 | 5.98 | 4.96 |
| | | 11/17/2004 | 10.94 | 6.10 | 4.84 |
| | | 5/23/2005 | 10.94 | 4.92 | 6.02 |
| | | 11/30/2005 | 10.94 | 5.63 | 5.31 |
| | | 5/1/2006 | 10.94 | 4.10 | 6.84 |
| P-17C | Bay Mud | 1/15/2002 | 1.80 | 0.61 | 1.19 |
| | | 4/1/2002 | 1.80 | 0.25 | 1.55 |
| | | 7/30/2002 | 1.80 | 0.44 | 1.36 |
| | | 12/3/2002 | 1.80 | 0.50 | 1.30 |
| | | 6/2/2003 | 1.80 | 0.42 | 1.38 |
| | | 12/3/2003 | 1.80 | 0.70 | 1.10 |
| | | 5/18/2004 | 1.80 | 0.60 | 1.20 |
| | | 11/17/2004 | 1.80 | 0.30 | 1.50 |
| | | 5/23/2005 | 1.80 | 0.30 | 1.50 |
| | | 11/30/2005 | 1.80 | 1.17 | 0.63 |
| | | 5/1/2006 | 1.80 | 0.90 | 0.90 |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level

TABLE 4.
LEACHATE LEVEL SUMMARY
REDWOOD LANDFILL, NOVATO, CALIFORNIA

| Well ID | Monitoring | Date Measured | Reference Point (RP) Elevation feet msl | Depth to liquid below RP feet below RP | Leachate Elevation feet msl |
|---|---|---|---|---|---|
| GR-7R | Leachate | 1/15/2002 | 18.21 | 11.17 | 7.04 |
| | | 4/1/2002 | 18.21 | 11.87 | 6.34 |
| | | 7/30/2002 | 18.21 | 11.84 | 6.37 |
| | | 12/3/2002 | 18.21 | 12.10 | 6.11 |
| | | 1/21/2003 | 18.21 | 11.38 | 6.83 |
| | | 6/2/2003 | 18.21 | 11.68 | 6.53 |
| | | 7/23/2003 | 18.21 | 11.82 | 6.39 |
| | | 12/3/2003 | 18.21 | 11.65 | 6.56 |
| | | 1/15/2004 | 18.21 | 11.16 | 7.05 |
| | | 5/18/2004 | 18.21 | 11.77 | 6.44 |
| | | 11/19/2004 | 18.21 | 12.28 | 5.93 |
| | | 2/17/2005 | 18.21 | 11.90 | 6.31 |
| | | 5/24/2005 | 18.21 | 12.02 | 6.19 |
| | | 9/15/2005 | 18.21 | 15.80 | 2.41 |
| | | 12/1/2005 | 18.21 | 11.85 | 6.36 |
| | | 2/14/2006 | 18.21 | 11.80 | 6.41 |
| | | 5/2/2006 | 18.21 | 10.30 | 7.91 |
| GR-8R | Leachate | 1/15/2002 | 20.04 | 4.96 | 15.08 |
| | | 4/1/2002 | 20.04 | 5.71 | 14.33 |
| | | 7/30/2002 | 20.04 | 5.13 | 14.91 |
| | | 12/3/2002 | 20.04 | 6.15 | 13.89 |
| | | 1/21/2003 | 20.04 | 5.03 | 15.01 |
| | | 6/2/2003 | 20.04 | 5.80 | 14.24 |
| | | 7/23/2003 | 20.04 | 6.09 | 13.95 |
| | | 12/3/2003 | 20.04 | 6.30 | 13.74 |
| | | 1/15/2004 | 20.04 | 5.37 | 14.67 |
| | | 5/18/2004 | 20.04 | 5.93 | 14.11 |
| | | 11/19/2004* | 20.04 | 25.86 | -5.82 |
| | | 2/17/2005* | 20.04 | 25.37 | -5.33 |
| | | 5/24/2005* | 20.04 | 24.92 | -4.88 |
| | | 9/15/2005* | 20.04 | 26.70 | -6.66 |
| | | 12/1/2005* | 20.04 | 24.32 | -4.28 |
| | | 2/14/2006* | 20.04 | 24.06 | -4.02 |
| | | 5/2/2006 | 20.04 | 24.03 | -3.99 |
| GR-9R | Leachate | 12/1/2002 | NA | 22.70 | NA |
| | | 1/21/2003 | NA | 34.74 | NA |
| | | 6/2/2003 | NA | 34.77 | NA |
| | | 7/23/2003 | NA | 34.71 | NA |
| | | 12/3/2003 | NA | 34.77 | NA |
| | | 1/15/2004 | NA | 34.85 | NA |
| | | 5/18/2004 | NA | 34.72 | NA |
| | | 11/17/2004 | NA | 34.75 | NA |
| | | 2/17/2005 | NA | 35.67 | NA |
| | | 5/24/2005 | NA | 34.61 | NA |
| | | 9/15/2005 | NA | 37.00 | NA |
| | | 12/1/2005 | NA | 34.46 | NA |
| | | 2/14/2006 | NA | 34.58 | NA |
| | | 5/2/2006 | NA | 34.02 | NA |
| GR-10R | Leachate | 12/1/2002 | NA | 16.75 | NA |
| | | 1/21/2003 | NA | NM | NA |
| | | 6/2/2003 | NA | NM | NA |
| | | 7/23/2003 | NA | 34.97 | NA |
| | | 12/3/2003 | NA | 34.86 | NA |
| | | 1/15/2004 | NA | 34.96 | NA |
| | | 5/18/2004 | NA | 34.84 | NA |
| | | 11/17/2004 | NA | 34.90 | NA |
| | | 2/17/2005 | NA | 34.80 | NA |
| | | 5/24/2005 | NA | 34.82 | NA |
| | | 9/15/2005 | NA | 35.70 | NA |
| | | 12/1/2005 | NA | 34.98 | NA |
| | | 2/14/2006 | NA | 34.80 | NA |
| | | 5/2/2006 | NA | 34.66 | NA |
| GR-11R | Leachate | 12/1/2002 | NA | 33.40 | NA |
| | | 1/21/2003 | NA | 31.84 | NA |
| | | 6/2/2003 | NA | 31.40 | NA |
| | | 7/23/2003 | NA | 31.25 | NA |
| | | 12/3/2003 | NA | 31.54 | NA |
| | | 1/15/2004 | NA | 31.23 | NA |
| | | 5/18/2004 | NA | 31.82 | NA |
| | | 11/19/2004* | NA | 40.28 | NA |
| | | 2/17/2005* | NA | 39.59 | NA |
| | | 5/24/2005* | NA | 38.32 | NA |
| | | 9/15/2005* | NA | 40.50 | NA |
| | | 12/1/2005* | NA | 37.65 | NA |
| | | 2/14/2006* | NA | 37.40 | NA |
| | | 5/2/2006 | NA | 37.46 | NA |

RP = reference point, top of well casing or water level meter access hole in well cap
msl = mean sea level
NA = Not Available
NM = Not Measured
Leachate wells GR-9R and GR-11R were installed in October 2002.
* The well casings for these leachate monitoring wells had been raised
approximately 20 feet as a result of nearby waste filling activities.

**TABLE 5.**
**ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH (pH units) | Specific conductance (umhos/cm) | Turbidity (NTU) | Temperature (C) | Total Iron (mg/L) | Dissolved Iron (mg/L) | Ammonia as N (mg/L) | Total Kjeldahl Nitrogen (mg/L) | Total Organic Carbon | Acetone | Carbon Disulfide¹ | 1,2-Dibromomethane (EDB) (µg/L) |
| **BAY MUD MONITORING WELLS** | | | | | | | | | | | | | |
| MWH-08 | 4/1/2002 | 8.50 | 21,342 | 1.4 | 16.1 | 0.064 | -- | 79.9Q | 98.2Q | 28.5 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 77Q | 87Q | 30 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 8.43 | 28,200 | 1.3 | 17.0 | <0.06 | <0.06 | 78Q | 66Q | 29 | <10 | <1.0 | <0.05 |
| | 12/3/2003 | 8.03 | 27,400 | 0.7 | 16.1 | <0.06 | <0.06 | 76Q | 82Q | 28 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 8.46 | 28.3 | 1.1 | 16.4 | 0.17 | 0.17 | 80Q | 84Q | 28 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 8.19 | 26,400 | NR | 16.9 | 0.11 | 0.10 | 78Q | 73Q | 30 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.21 | 80Q | 69Q | 28 | <10 | <1.0 | <0.05 |
| | 5/24/2005 D | 7.66 | 26,200 | 0.7 | 16.5 | 0.18 | 0.18 | 81Q | 72Q | 27 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 8.30 | 28,600 | 1.6 | 15.8 | <0.3 | <0.06 | 78Q | 75Q | 8.3 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.71 | 30,300 | 3.3 | 16.3 | <0.3 | 0.74 | 75Q | 80Q | 26 | 11 F | 2.0 F | <0.05 |
| MWH-09 | 4/1/2002 | 8.03 | 25,553 | 2.1 | 17.2 | <0.06 | -- | 56.7Q | 77.5Q | 59.7Q | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 73Q | 59Q | 62Q | <10 | <1.0 | <0.05 |
| | 12/4/2002 D | NR | NR | NR | NR | -- | <0.06 | 51Q | 60Q | 63Q | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 52Q | 43Q | 60Q | <10 | <2.0 | <0.05 |
| | 6/3/2003 D | 7.53 | 33,500 | 61.6 | 17.8 | <0.06 | <0.06 | 54Q | 44Q | 64Q | <10 | 1.2 | <0.05 |
| | 7/23/2003** | 7.21 | 34,500 | 1.3 | 19.0 | -- | -- | -- | -- | -- | <10 | 22.0 | -- |
| | 7/23/2003** | 7.34 | 34,000 | 5.7 | 19.1 | -- | -- | -- | -- | -- | <10 | 8.1 | -- |
| | 12/3/2003 | 7.33 | 32,800 | 4.1 | 17.8 | 3.1 | 2.3 | 47Q | 51Q | 64Q | <10 | <1.0 | <0.05 |
| | 12/3/2003 D | 7.33 | 32,800 | 4.1 | 17.8 | 3.5 | 2.6 | 47Q | 57Q | 73Q | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 7.47 | 33,000 | 1.7 | 17.7 | 0.18 | 0.16 | 54Q | 57Q | 67Q | <10 | 1.5 | <0.05 |
| | 11/18/2004 | 7.21 | 31,100 | NR | 17.3 | 0.16 | 0.13 | 56Q | 51Q | 61Q | <10 | 1.1 | <0.05 |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 12/28/2004** | 7.44 | 31,000 | NR | 16.6 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/24/2005 | 7.08 | 31,400 | 1.2 | 17 | 0.14 | 0.14 | 57Q | 55Q | 66Q | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 7.55 | 33,800 | 2.2 | 17.2 | <0.3 | <0.06 | 53Q | 57Q | 48 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.28 | 35,600 | 2.8 | 17.3 | <0.3 | <0.3 | 51Q | 53Q | 79Q | 42 F | 3.8 F | <0.05 |
| MWH-18 | 4/1/2002 | 7.73 | 19,882 | 9.8 | 17 | <0.06 | -- | 17.6Q | 18.1Q | 49.6Q | <10 | <1.0 | -- |
| | 5/7/2002 | 7.15 | 27,663 | 1.4 | 16.4 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/7/2002 | 7.10 | 27,780 | 3.2 | 16 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 12/6/2002 | 8.40 | 27,386 | 1.5 | 16.8 | -- | <0.06 | 18Q | 18Q | 34Q | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.74 | 25,300 | 1.9 | 16.2 | <0.06 | <0.06 | 16Q | 17Q | 50Q | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 23,900 | 0.7 | 16.8 | <0.06 | <0.06 | 17Q | 20Q | 59Q | <10 | 1.1 | -- |
| | 1/15/2004** | 6.40 | 24,300 | 4.3 | 15.5 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 1/15/2004** | 6.33 | 24,300 | 6.8 | 15.7 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/18/2004 | 6.80 | 23,700 | 0.5 | 16.3 | 0.12 | 0.13 | 16Q | 20Q | 58Q | <10 | 1.3 | <0.05 |
| | 11/18/2004 | 6.67 | 23,000 | NR | 17.2 | 0.11 | 0.13 | 17Q | 18Q | 51Q | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.79 | 27,700 | 0.3 | 16.1 | 0.13 | 0.097 | 17Q | 16Q | 58Q | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.71 | 22,900 | 0.1 | 17 | <0.3 | <0.06 | 18Q | 18Q | 2.5 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.89 | 24,100 | 3.5 | 15.5 | <0.3 | <0.3 | 15Q | 15Q | 65Q | 23 F | 2.4 F | <0.05 |
| MWH-19 | 4/1/2002 | 7.20 | 33,503 | 0.4 | 19.1 | 0.063 | -- | <0.05 | <2.5G | 4.9 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 6.86 | 45,637 | 0.7 | 17.5 | -- | 0.20 | 0.17 | 0.55 | 5.4 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.41 | 43,800 | 0.1 | 17.2 | <0.06 | <0.06 | <0.05 | <0.5 | 4.3 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.53 | 41,000 | 0.5 | 17.1 | 1.6 | 1.1 | 0.36 | 0.72 | 5.3 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.57 | 44,000 | 0.0 | 17.2 | 0.40 | 0.39 | <0.05 | <0.5 | 5.0 | <10 | <1.0 | <0.05 |
| | 11/17/2004 | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.29 | 0.63 | 5.2 | <10 | <1.0 | <0.05 |
| | 11/17/2004 D² | 6.23 | 40,200 | 0.0 | 18 | 0.49 | 0.40 | 0.41 | 0.66 | 4.8 | 21 T | <1.0 | <0.05 |
| | 5/23/2005 | 6.65 | 52,500 | 0.3 | 17.3 | 0.20 | 0.15 | 0.25 | 0.84 | 4.6 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.24 | 42,100 | 0.5 | 17.4 | <0.3 | 0.068 | 0.29 | <0.5 | 3.6 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.86 | 46,100 | 0.3 | 16.8 | <0.6 | <0.6 | <0.05 | <0.5 | 6.0 | <10 | 1.1 F | <0.05 |

**TABLE 5.**
**ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Acetone | Carbon Disulfide | 1,2-Dibromomethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/L | | mg/L | | | µg/L | | |
| MWH-21 | 4/2/2002 | 7.23 | 42,411 | 0.8 | 18.1 | 1.3 | -- | 20.4Q | 24.9G | 26.3 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 8.07 | 56,019 | 1.7 | 16.7 | -- | 0.53 | 20Q | 19Q | 29 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.93 | 54,700 | 2.4 | 16.5 | 0.51 | 0.75 | 18Q | 12Q | 28 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 7.00 | 51,800 | 0.6 | 16.3 | 0.74 | 0.72 | 19Q | 17Q | 33G | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.98 | 54,800 | 1.3 | 17.2 | 0.81 | 0.58 | 20Q | 17Q | 31G | <10 | <1.0 | <0.05 |
| | 11/17/2004 | 6.80 | 48,600 | 0.4 | 17.1 | 1.2 | 0.6 | 15Q | 11Q | 30 | <10 | 1.1 | <0.05 |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 12/28/2004** | 6.73 | 50,400 | NR | 16.5 | -- | -- | -- | -- | -- | <10 | <1.0 | -- |
| | 5/23/2005 | 6.41 | 55,100 | 0.3 | 16.9 | 0.97 | 0.52 | 20Q | 16Q | 30 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.90 | 53,000 | 0.8 | 16.6 | 0.41 | 0.30 | 17Q | 12Q | 25 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.85 | 57,800 | 0.3 | 16.9 | <1.2 | <1.2 | 18Q | 14Q | 34 | 23 F | <1.0 | <0.05 |
| | 5/1/2006 D | 6.85 | 57,800 | 0.3 | 16.9 | <1.2 | <1.2 | 18Q | 16Q | 38 | 25 F | 2.6 F | <0.05 |
| MWH-24 | 4/2/2002 | 7.44 | 50,955 | 1.3 | 15.7 | 0.77 | -- | 33.0Q | 34.0G | 33.7 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 7.14 | 67,840 | 2.4 | 15.7 | -- | 0.14 | 35Q | 31Q | 36 | <10 | <1.0 | 0.08 |
| | 1/21/2003 | 6.94 | 69,400 | 16.4 | 13.3 | -- | -- | 27Q | -- | -- | <10 | -- | <0.05 |
| | 1/21/2003 | 7.22 | 69,500 | 9.8 | 14.7 | -- | -- | -- | -- | -- | <10 | -- | <0.045 |
| | 6/3/2003 | 7.00 | 66,800 | 7.8 | 16.9 | <0.06 | 1.5 | 25Q | 14Q | 31 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.92 | 62,300 | 65.0 | 15.3 | 8.1 | 7.7 | 22Q | 17Q | 40 | <10 | <1.0 | <0.05 |
| | 2/4/2004** | 6.72 | 66,200 | 7.7 | 15.3 | 3.1 | 2.2 | -- | -- | -- | <10 | -- | -- |
| | 5/19/2004 | 7.01 | 67,000 | 1.8 | 17.5 | 0.98 | 0.64 | 17Q | 10Q | 37 | <10 | <1.0 | <0.05 |
| | 5/19/2004 D | 7.01 | 67,000 | 1.8 | 17.5 | 1.1 | 0.63 | 17Q | 12Q | 38 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.77 | 62,400 | NR | 16.2 | 5.1 | 4.7 | 22Q | 11Q | 33 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.44 | 79,600 | 1.5 | 17.4 | 0.74 | 0.66 | 34Q | 16Q | 38 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.84 | 67,500 | 0.7 | 16 | 0.34 | 0.16 | 32Q | 11Q | 12 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.87 | 67,200 | 1.0 | 16.5 | <1.2 | <1.2 | 32Q | 13Q | 43 | <10 | <1.0 | <0.05 |
| P-2R | 4/2/2002 | 7.02 | 28,249 | 21.4 | 16.3 | 3.3 | -- | 48.7Q | 42.7G | 18.5 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | 1.8 | 43Q | 39Q | 20 | <10 | <1.0 | <0.05 |
| | 6/3/2003 | 6.80 | 37,100 | 5 | 19.9 | <0.06 | 4.0 | 45Q | 34Q | 19 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 8.88 | 34,800 | 21.0 | 17.6 | 4.4 | 3.0 | 45Q | 45Q | 22 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.52 | 37,200 | 10.6 | 19.3 | 2.4 | 2.5 | 46Q | 42Q | 22 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.55 | 34,800 | NR | 18.6 | 5.1 | 2.4 | 46Q | 42Q | 18 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.70 | 44,400 | 9.0 | 18.7 | 2.3 | 2.6 | 46Q | 45Q | 21 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.79 | 37,600 | 4.0 | 18.5 | 6.5 | 4.1 | 47Q | 43Q | 5.9 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.82 | 37,500 | 7.9 | 17.3 | 4.6 | 4.2 | 44Q | 39Q | 20 | <10 | <1.0 | <0.05 |
| P-17C | 4/1/2002 | 7.40 | 20,147 | 6.5 | 15.9 | 12.3 | -- | 59.5Q | 59.9Q | 29.3 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 44Q | 53Q | 31 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 7.11 | 25,900 | 6.3 | 16.4 | 7.5 | 8.7 | 49Q | 40Q | 27 | <10 | <1.0 | <0.05 |
| | 12/3/2003 | 7.27 | 25,400 | 1.5 | 15.7 | 7.5 | 9.9 | 45Q | 48Q | 35 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.82 | 26,000 | 2.0 | 16.3 | 5.9 | 5.9 | 47Q | 22Q | 39 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.74 | 24,100 | NR | 16 | 7.3 | 7.9 | 52Q | 51Q | 30 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 6.69 | 24,200 | 1.0 | 16.3 | 5.8 | 6.3 | 43Q | 38Q | 29 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 7.04 | 25,900 | 16.0 | 15.7 | 1.9 | 0.56 | 31Q | 26Q | 9.4 | <10 | <1.0 | <0.05 |
| | 11/30/2005 D | 7.04 | 25,900 | 16.0 | 15.7 | 1.9 | 0.54 | 32Q | 31Q | 9.5 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 7.23 | 27,400 | 1.3 | 17 | 1.7 | 1.7 | 33Q | 32Q | 30 | <10 | <1.0 | <0.05 |

jmaing

**TABLE 5.**
**ANALYTICAL RESULTS FOR GROUNDWATER MONITORING WELLS**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| Well Location | Sample Date | Field Parameters | | | | General Chemistry | | | | | VOCs* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pH | Specific conductance | Turbidity | Temperature | Total Iron | Dissolved Iron | Ammonia as N | Total Kjeldahl Nitrogen | Total Organic Carbon | Acetone | Carbon Disulfide† | 1,2-Dibromomethane (EDB) |
| | | pH units | umhos/cm | NTU | C | mg/L | | | mg/L | | | µg/L | |
| **ALLUVIAL MONITORING WELLS** | | | | | | | | | | | | | |
| MWH-25R (Replaced MWH-25#) | 1/15/2002 | 7.95 | 43,476 | 15.0 | 18.5 | 3.6 | -- | 26.2 | 16.3 | 14.4 | <10 | <4.2 | <0.05 |
| | 4/2/2002 | 7.12 | 35,382 | 12.9 | 15.7 | 3.5 | -- | 28.2 | 39G | 20.6 | <10 | <1.0 | <0.05 |
| | 5/7/2002 | 6.60 | 49,021 | 4.2 | 17.1 | 2.5 | -- | -- | -- | -- | <10 | -- | -- |
| | 5/7/2002 | 6.63 | 48,731 | 3.4 | 17.1 | 0.90 | -- | -- | -- | -- | <10 | -- | -- |
| | 7/31/2002 | 6.70 | 42,520 | 0 | 20.4 | 0.12 | -- | 34Q | 29Q | 2.4 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | 0.83 | -- | 18Q | 15 IC | 21 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.72 | 46,200 | 15.6 | 17.1 | 2.2 | 3.7 | 18Q | 13Q | 19 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.86 | 42,900 | 6.9 | 16.5 | 11 | 9.7 | 25Q | 28Q | 27 | <10 | <1.0 | <0.05 |
| | 2/4/2004** | 6.75 | 45,500 | 0.5 | 16.4 | 12 | 12 | -- | -- | -- | <10 | -- | -- |
| | 5/19/2004 | 7.00 | 46,100 | 0.7 | 17.1 | 1.3 | 1.1 | 3.6 | 2.8 | 24 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.54 | 42,900 | NR | 16.8 | 15 | 8.1 | 26Q | 24Q | 20 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.45 | 54,800 | 20.6 | 17 | 0.35 | 0.8 | 8.3Q | 7Q | 20 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.81 | 46,400 | 2.5 | 16.4 | 1.5 | 0.88 | 12Q | 9.8Q | 6.2 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 7.02 | 46,100 | 3 | 16.4 | <0.6 | <0.6 | 4.0 | 3.9 | 22 | <10 | <1.0 | <0.05 |
| P-5B | 4/2/2002 | 6.51 | 32,600 | 3.7 | 16.2 | 0.23 | -- | 1.6 | <12.5G | 2.2 | <10 | <1.0 | <0.05 |
| | 4/2/2002 D | 6.51 | 32,600 | 3.7 | 16.2 | 0.098 | -- | 1.6 | <12.5G | 2.0 | <10 | <1.0 | <0.05 |
| | 12/4/2002 | NR | NR | NR | NR | -- | <0.06 | 2.1 | <5 IC | 3.5 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.33 | 42,300 | 0.6 | 17.4 | 0.11 | 0.081 | 2.2 | 1.6 | 2.1 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.64 | 38,400 | 5.3 | 16.1 | <0.08 | <0.06 | 2.4 | 2.5 | 5.9 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.16 | 40,000 | 2 | 17.0 | 0.33 | 0.25 | 2.2 | 2.1 | 7.2 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 6.17 | 40,500 | NR | 16.8 | 0.3 | 0.27 | 2.8 | 2.3 | 2.4 | <10 | <1.0 | <0.05 |
| | 5/24/2005 | 6.31 | 40,600 | 1.2 | 16.7 | 0.4 | 0.23 | 3.5 | 2.3 | 3.2 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.35 | 44,400 | 0.8 | 16.6 | <0.3 | <0.06 | 2.8 | 1.8 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.65 | 43,000 | 1.7 | 16.4 | <0.6 | <0.6 | 2.7 | 1.9 | 7.1 | <10 | <1.0 | <0.05 |
| P-6B | 4/2/2002 | 6.36 | 34,563 | 1.0 | 16.8 | 0.37 | -- | 1.4 | <12.5G | 1.5 | <10 | <1.0 | <0.05 |
| | 12/6/2002 | 6.60 | 46,042 | 1.1 | 18 | -- | 0.16 | 0.075 | <2.5 IC | 1.7 | <10 | <1.0 | <0.05 |
| | 6/4/2003 | 6.16 | 45,100 | 0.9 | 16.9 | 0.11 | <0.06 | 1.3 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.56 | 42,200 | 1.5 | 15.4 | 0.086 | 0.12 | 1.9 | <0.5 | 2.4 | <10 | <1.0 | <0.05 |
| | 5/19/2004 | 6.15 | 45,700 | 0.0 | 17.0 | 0.59 | 0.54 | 2.2 | 1.2 | 2.3 | <10 | <1.0 | <0.05 |
| | 11/18/2004 | 5.98 | 42,400 | NR | 16.0 | 0.50 | 0.47 | 2.1 | 0.56 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/23/2005 | 6.04 | 54,100 | 0.8 | 17.2 | 0.21 | 0.23 | 6.1 | 1.8 | 1.3 | <10 | <1.0 | <0.05 |
| | 11/30/2005 | 6.22 | 46,000 | 0.0 | 15.9 | <0.3 | <0.06 | 1.4 | 1.1 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/2/2006 | 6.59 | 45,500 | 0.0 | 16.3 | <0.3 | <0.3 | 0.85 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| P-10 | 4/2/2002 | 6.90 | 8,314 | 3.6 | 18.8 | 0.33 | -- | 0.12 | <2.5G | <1.0 | <10 | <1.0 | <0.05 |
| | 12/5/2002 | 7.01 | 12,070 | 24.5 | 17.9 | -- | 0.17 | 0.062 | <0.5 | 1.0 | <10 | <1.0 | <0.05 |
| | 6/5/2003 | 6.22 | 10,640 | 1.7 | 17.8 | 0.10 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 12/4/2003 | 6.72 | 10,780 | 0.4 | 17.0 | 0.20 | 0.19 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/18/2004 | 6.42 | 11,020 | 2.2 | 18.6 | 0.44 | 0.21 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 11/17/2004³ | 6.37 | 10,780 | 0.1 | 17.9 | 0.28 | 0.22 | <0.05 | <0.5 | <1.0 | 21 T | <1.0 | <0.05 |
| | 5/23/2005 | 6.33 | 13,050 | 1.5 | 18.4 | 0.26 | 0.15 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 12/1/2005 | 6.31 | 10,480 | 19.7 | 17.4 | 0.75 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | <1.0 | <0.05 |
| | 5/1/2006 | 6.51 | 11,170 | 1.3 | 18.3 | 0.14 | <0.06 | <0.05 | <0.5 | <1.0 | <10 | 1.6 F | <0.05 |

Notes:
mg/L = milligram per liter
µg/L = microgram per liter
µmhos/cm = micromhos per centimeter
C = Celsius
-- = not analyzed
NR = not reported
NTU = nephelometric turbidity units

* VOC - Only volatile organic compounds (VOCs) detected are reported. See lab reports for full list of constituents.
** Well was resampled and analyzed for constituents detected in initial sampling event.
# MWH-25 was replaced with MWH-25R after an 8 quarter background data set was completed. Approved in RWQCB letter dated May 12, 2003.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
F flag denotes analyte was detected in the associated field blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference.
Q flag denotes elevated reporting limit due to high analyte levels.
IC flag denotes that sample was diluted due to high inorganic chloride.
D flag denotes duplicate sample collected.
¹ = Previous carbon disulfide detections are discussed in Section 4.3.2 of the July 2005 Semiannual Report and the ODR (SCS, Sept. 9, 2003)
² = MWH-19 Duplicate November 17, 2004, Acetone and 2-butanone detected at 21 and 9.7 ug/L, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04, No acetone or 2-butanone were detected.
³ = P-10 November 17, 2004. Acetone and 2-butanone detected at 21 and 9.6 ug/L, respectively. These constituents were also detected in the associated trip blank indicating field or laboratory contamination. Resamples collected 12-28-04, No acetone or 2-butanone were detected
2002 data obtained from lab reports provided by STL Denver.

**TABLE 6.**
**ANALYTICAL RESULTS FOR LEACHATE**
**REDWOOD LANDFILL**
**COUNTY OF MARIN, CALIFORNIA**

| ANALYTES | UNITS | GR-7R 04/01/02 | GR-7R 05/19/04 | GR-7R 05/02/06 | GR-8R 04/01/02 | GR-8R 12/03/02 | GR-8R 05/19/04 | GR-8R 05/02/06 | GR-9R 12/03/02 | GR-9R 06/03/03 | GR-9R 05/24/05 | GR-11R 06/02/03 | GR-11R 05/24/05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Organochlorine Pesticides and PCBs | µg/l | ND | ND | ND | ND | ND | ND | ND | -- | ND | ND | ND | 0.076COL (beta-BHC) |
| Chlorinated Herbicides | µg/l | ND | ND | ND | ND | -- | ND | ND | -- | ND | ND | ND | 0.98COL (2,4,5-TP) |
| **SVOCs\*** | | | | | | | | | | | | | |
| 1,2,4,5-Tetrachlorobenzene | µg/l | 13 | <10 | <10 | <10 | -- | <10 | <10 | -- | <10 | <10 | <10 | |
| **VOCs\*** | | | | | | | | | | | | | |
| Acetone | µg/l | <20 | 13 | 11 | <10 | <19 | <10 | 13 | 62 | 180 | 150 | 23 | 40 |
| Acetonitrile | µg/l | <40 | <20 | <20 | <20 | <70 | <20 | <20 | <70 | <40 | <40 | 67 | <20 |
| Benzene | µg/l | 3.4 | 5.0 | 6.9 | 3.0 | 3.8 | 3.0 | 3.2 | <3.1 | 2.9 | 3.2 | 1.8 | 1.6 |
| Carbon Disulfide | µg/l | <2 | <1 | <1 | <1 | <4.2 | <1 | <1 | <4.2 | 15 | 3.1 | 5.1 | <1 |
| Chlorobenzene | µg/l | 3.2 | 3.5 | 6.9 | 3.8 | 12 | 6.1 | 10 | <2.5 | <2 | <2 | <1 | <1 |
| Cis-1,2-Dichloroethene | µg/l | <2 | <1 | <1 | <1 | <2.7 | <1 | <1 | <2.7 | 3 | <2 | 1.5 | 1.5 |
| Ethylbenzene | µg/l | <2 | <1 | <1 | <1 | <8.0 | <1 | <1 | <5.0 | 5.9 | 2.5 | 11 | 9.1 |
| Toluene | µg/l | <2 | <1 | <1 | <1 | <2.5 | <1 | <1 | 8.4 | 16 | 2.5 | 10 | 11 |
| Xylenes (total) | µg/l | 23 | 8.6 | 3.9 | 2.7 | <10 | <2 | <2 | <10 | 19 | 12 | 26 | 21 |
| 1,4-Dichlorobenzene | µg/l | 8.6 | 8.0 | 3.5 | 4.6 | 8.9 | 5.6 | 6.1 | <4.3 | 3.0 | 5.5 | <1 | 1.9 |
| 2-Butanone (MEK) | µg/l | <10 | <5 | <5 | <5 | 10 | <5 | <5 | 110 | 250 | 110 | <5 | 8.3 |
| 4-Methyl-2-pentanone | µg/l | <6 | <3 | <3 | <3 | <8 | <3 | <3 | 10 | <6 | <6 | <3 | <3 |
| MTBE | µg/l | -- | -- | <1 | -- | 6.5 | -- | 4.3 | <1 | -- | -- | -- | -- |
| Styrene | µg/l | <2 | <1 | <1 | <1 | <10 | <1 | <1 | <10 | <2 | <2 | 1.1 | <1 |
| Vinyl Chloride | µg/l | <1 | <0.5 | <0.5 | <0.5 | <0.8 | <0.5 | <0.5 | <0.8 | 1 | <1 | 2.8 | 2.2 |
| **General Chemistry** | | | | | | | | | | | | | |
| Alkalinity, Bicarbonate (as CaCO3) | mg/l | 1,870 | 2,900 | 2,400 | 2,220 | -- | 2,300 | 2,400 | -- | 2,600C | 3,300Q | 5,100C | 5,000Q |
| Alkalinity, Carbonate (as CaCO3) | mg/l | <5 | <5 | <5 | <5 | -- | <5 | <5 | -- | <5 | <20 | <5 | <20 |
| Alkalinity, Total (as CaCO3) | mg/l | 1,870 | 2,900 | 2,400 | 2,220 | -- | 2,300 | 2,400 | -- | 2,600C | 3,300Q | 5,100C | 5,000Q |
| Ammonia as N | mg/l | 95.8Q | 460Q | 470Q | 189Q | -- | 240Q | 280Q | -- | 280Q | 460Q | 1,200Q | 1,200Q |
| Chloride | mg/l | 657Q | 2,300Q | 6,000Q | 517Q | 490Q | 510Q | 1,200Q | 2,400Q | 2,400Q | 2,300Q | 4,800Q | 5,300Q |
| Total Cyanide | mg/l | <0.01 | <0.01 | 0.15 | <0.01 | -- | <0.01 | <0.01 | -- | 0.024 | <0.01 | 0.054 | <0.01 |
| Nitrogen, Nitrate | mg/l | <0.01 | <0.1 | <0.1 | <10 | 0.45 | <10 | <0.2G | -- | <0.1 | -- | <1G | 0.14 |
| Nitrite | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | <0.01 | -- | <0.01 | -- |
| Sulfate | mg/l | <2 | <2 | 4.8 | <2 | -- | <2 | <3 | -- | <2 | 3.3C | 6.2 | 7.7C |
| Sulfide | mg/l | 1.4 | 16 | <1 | 2.5 | -- | 3.7 | <1 | -- | 20G | 13G | 13G | 8G |
| Total Dissolved Solids | mg/l | 2,650G | 6,700CQ | 11,000Q | 2,510G | 2,700 | 2800CQ | 3,400Q | -- | 6,200Q | 6,300Q | 11,000Q | 11,000Q |
| Total Kjeldahl Nitrogen (TKN) | mg/l | 108Q | 500Q | 540Q | 191Q | -- | 240Q | 300Q | -- | 280Q | 450Q | 1,100Q | 1,300Q |
| Total Organic Carbon | mg/l | 66.6Q | 190Q | 13 | 125Q | -- | 110 | 83Q | -- | 470Q | 470Q | 1,100Q | 14 |
| BOD | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | 78Q | -- | 130Q | -- |
| COD | mg/l | -- | -- | -- | -- | -- | -- | -- | -- | 1,400Q | -- | 4,000Q | -- |
| **Metals** | | | | | | | | | | | | | |
| Antimony | mg/l | <0.006 | <0.006 | <0.006 | <0.006 | -- | <0.006 | <0.006 | -- | 0.015 | <0.006 | <0.006 | <0.006 |
| Arsenic | mg/l | <0.02 | <0.02 | <0.02 | <0.02 | 0.014 | <0.02 | <0.02 | 0.11 | 0.083 | 0.043 | 0.031 | 0.035 |
| Barium | mg/l | 0.44 | 0.67 | 1.6 | 0.41 | 0.29 | 0.32 | 0.5 | 1.9 | 1.9 | 0.97 | 0.7 | 0.71 |
| Beryllium | mg/l | 0.0013 | 0.0014 | 0.0013 | 0.0013 | -- | 0.001 | <0.001 | -- | 0.0026 | <0.001 | 0.0011 | <0.001 |
| Cadmium | mg/l | <0.001 | <0.001 | 0.0017 | <0.001 | <0.004 | <0.001 | <0.001 | 0.011 | 0.0011 | 0.0012 | 0.0016 | <0.001 |
| Calcium | mg/l | 266 | 170 | 250 | 263 | -- | 290 | 340 | -- | 270C | 150 | 56C | 50 |
| Chromium | mg/l | 0.0089 | <0.03 | 0.011 | 0.0055 | <0.01 | <0.015 | 0.012 | 0.27 | 0.26 | 0.01 | 0.068 | 0.061 |
| Cobalt | mg/l | 0.0058 | 0.027 | 0.018 | 0.011 | -- | 0.01 | 0.018 | -- | 0.051 | 0.035 | 0.062 | 0.075 |
| Copper | mg/l | 0.014C | 0.0073 | 0.0084 | 0.012C | <0.01 | 0.005 | 0.011 | 0.24 | 0.19 | 0.049 | <0.01 | 0.0089 |
| Iron | mg/l | 12.5 | 37 | 39 | 3.3 | 0.65 | 1.2 | 5.6 | 120 | 93 | 24 | 7.9 | 8.5 |
| Lead | mg/l | <0.005 | <0.005 | <0.005 | <0.005 | <0.1 | <0.005 | 0.0057 | 1.6 | 1.3 | 0.3 | 0.0074 | 0.01 |
| Magnesium | mg/l | 174 | 200 | 430 | 167 | 210 | 190 | 220 | 290 | 260 | 230 | 110 | 120 |
| Manganese | mg/l | -- | 2.2 | 1.1 | -- | 3.0 | 1.5 | 2.0 | 2.6 | 2.1 | 0.69 | 0.2 | 0.16 |
| Mercury | mg/l | <0.0004 | <0.0004 | <0.0004 | <0.0004 | <0.0004 | <0.0004 | <0.0004 | -- | 0.00058 | <0.0004 | <0.0004 | <0.0004 |
| Nickel | mg/l | 0.032 | 0.067 | 0.041 | 0.021 | -- | 0.02 | 0.035 | -- | 0.25 | 0.13 | 0.26 | 0.3 |
| Potassium | mg/l | 134 | 520 | 480 | 118 | -- | 130 | 190 | -- | 330 | 400 | 1000 | 870 |
| Selenium | mg/l | <0.01 | <0.01 | <0.01 | <0.01 | <0.007 | <0.01 | <0.01 | <0.007 | <0.01 | <0.01 | <0.01 | <0.01 |
| Silver | mg/l | <0.05 | <0.05 | <0.05 | <0.05 | <0.01 | <0.05 | <0.05 | <0.01 | <0.05 | <0.05 | <0.05 | <0.05 |
| Sodium | mg/l | 439 | 1,300 | 3,500 | 333 | -- | 360 | 510 | -- | 1400 | 1500 | 2800 | 2900 |
| Thallium | mg/l | <0.02W | <0.002 | <0.002 | <0.02 | -- | <0.002 | <0.002 | -- | <0.01W | <0.01W | <0.002W | <0.01W |
| Tin | mg/l | <0.02 | <0.02 | <0.02 | <0.02 | -- | <0.02 | <0.02 | -- | 0.039 | <0.02 | 0.11 | 0.073 |
| Vanadium | mg/l | 0.0063 | <0.03 | 0.0059 | 0.0085 | -- | <0.015 | 0.011 | -- | 0.13 | 0.041 | <0.015 | <0.015 |
| Zinc | mg/l | 0.019 | 0.056 | 0.073 | 0.017 | <0.01 | <0.025 | 0.056 | 2.2 | 2.1C | 0.53 | 0.13C | 0.09 |

Notes:
*Only compounds detected are reported. See lab report for full list.
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
G flag denotes the reporting limit was elevated due to matrix interference
Q flag denotes an elevated reporting limit due to high analyte levels.
W flag denoted post digestion spike recovery fell between 40-85% due to matrix interference
COL flag denotes more than 40% relative percent difference between primary and confirmation column results, the lower of the two results is reported.

mg/L = milligram per liter
µg/L = microgram per liter
-- = Not Analyzed
ND = Not Detected
VOCs = Volatile Organic Compounds
SVOCs = Semi-Volatile Organic Compounds

# TABLE 7.
## ANALYTICAL RESULTS FOR QUARTERLY LEACHATE POND
## REDWOOD LANDFILL
## COUNTY OF MARIN, CALIFORNIA

| Sample Date | Chloride | Nitrogen/Nitrate | Total Dissolved Solids | Arsenic | Barium | Cadmium | Chromium | Copper | Iron | Lead | Magnesium | Manganese | Mercury | Selenium | Silver | Zinc | Acetone | Benzene | Carbon Disulfide | 2-Hexanone | Methylene Chloride | 4-Methyl-2-pentanone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inorganic and Water Quality Parameters (mg/L) | | | | Total Metals (mg/L) | | | | | | | | | | | | VOCs* (µg/L) | | | | | |
| 3/26/2002 | 4,630Q | <50Q | 8,790Q | <0.007 | 0.55 | <0.006 | <0.01 | <0.01 | 1.5 | <0.007 | 306 | 2.4 | <0.0002 | <0.007 | <0.01 | 0.021 | <19 | <1.0 | <4.1 | <5 | <4.1 | <9 |
| 6/17/2002 | 5,620Q | <100Q | 11,500Q | 0.0099 | 0.34L | <0.004 | <0.01 | <0.01 | 0.93 | <0.1 | 483 | 1.5L | <0.0002 | <0.007 | <0.01 | <0.01 | <19 | <1 | <4.1 | <34 | <4.1 | <9 |
| 7/31/2002 | 9,900Q | <0.25 | 15,000Q | 0.04 | 1.5 | <0.004 | <0.01 | <0.01 | 29 | <0.0015 | 540 | 2.2 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 12/3/2002 | 8,200Q | <0.25 | 16,000Q | 0.071 | 0.8 | <0.004 | <0.01 | <0.01 | 2.7 | <0.0015 | 740 | 3.7 | <0.002 | <0.1 | <0.01 | 0.012 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 1/21/2003 | 3,300Q | 0.94 | 5,200Q | 0.027 | 0.32L | <0.004 | <0.01 | <0.01 | 1.6 | <0.0015 | 220 | 2.2L | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 6/2/2003 | 5,000 | <1.23 | 8,200Q | 0.046 | 0.46 | <0.004 | <0.01 | <0.01 | 1.3 | <0.0075 | 360 | 1.4 | <0.0002 | <0.1 | <0.01 | 0.055C | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 7/23/2003 | 8,100Q | <0.25 | 15,000 | 0.071 | 0.78 | <0.004 | <0.01 | <0.01 | 0.73 | <0.0075 | 520 | 0.86 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <1 | 20 | <34 | <4.1 | <9 |
| 12/4/2003¹ | 9,400Q | 0.8 | 16,000Q | 0.067 | 1.5 | <0.004 | <0.01 | 0.01 | 3.5 | <0.015 | 720 | 2.4 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | 6.0 | <4.2 | <34 | <4.1 | <9 |
| 1/15/2004 | 5,300Q | 1.3 | 9,300Q | 0.04 | 0.83 | <0.004 | <0.01 | 0.01 | 4.0 | 0.0034 | 410 | 1.7 | <0.0002 | <0.1 | <0.01 | 0.014 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 5/19/2004 | 7,100Q | <0.25 | 11,000Q | <0.088 | 0.96 | <0.004 | <0.01 | <0.01 | 2.7 | <0.03 | 460 | 0.65 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 7/15/2004⁺⁺ | 10,000Q | 0.85 | 18,000Q | 0.13 | 1.6 | <0.001 | 0.0048 | <0.01 | 1.9 | 0.0087 | 680 | 0.98 | <0.0002 | <0.1 | <0.01 | 0.035 | 21 | <1 | <4.2 | <34 | <4.1 | <9 |
| 11/17/2004 | 6,700Q | <0.25 | 12,000Q | 0.062 | 0.94 | <0.004 | <0.01 | <0.01 | 7.0 | 0.0034 | 680 | 1.8 | <0.0002 | <0.1 | <0.01 | 0.026 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 2/17/2005 | 4,100Q | 0.37 | 7,500Q | 0.038 | 0.69 | <0.004 | <0.01 | <0.01 | 4.8 | <0.0075 | 310 | 0.86 | <0.0002 | <0.1 | <0.01 | 0.013 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 5/24/2005 | 4,700Q | 1.6 | 7,000Q | 0.044 | 0.79 | <0.004 | <0.01 | <0.01 | 1.2 | <0.0075 | 310 | 1.3 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 9/15/2005¹ | 9,200Q | <0.25 | 14,000Q | <0.088 | 0.72 | <0.004 | <0.01 | <0.01 | 2.0 L | <0.03 | 590 | 2.2 | <0.0002 | <0.1 L | <0.01 | 0.011 | <19 | <1 | <4.2 | <34 | <4.1 | 13 |
| 12/2/2005 | 4,400Q | 1.7 | 7,300Q | 0.045 | 0.47 | <0.004 | <0.05 | 0.016 | 6.4 | 0.007 | 330 | 1.8 | <0.0002 | <0.1 | <0.05 | 0.051 | <19 | <1 | <4.2 | 47 | <4.1 | 13 |
| 2/14/2006⁴ʾ⁵ | 2,800Q | <0.25 | 4,600Q | 0.024 | 0.31 | <0.004 | <0.01 | <0.01 | 2.5 | 0.0026 | 150 | 2.0 | <0.0002 | <0.1 | <0.01 | <0.01 | <19 | <1 | <4.2 | <34 | <4.1 | <9 |
| 5/9/2006⁴ | 2,700Q | <0.25 | 5,000Q | 0.03 | 0.49 | <0.004 | <0.01 | <0.01 | 1.0 | <0.0015 | 210 | 2.2 | <0.0002 | <0.1 | <0.01 | <0.01 | 42 | <1 | <4.2 | <34 | 5.0 C | <9 |

Notes:

mg/L = milligram per liter
µg/L = microgram per liter
C flag denotes analyte was also detected in the associated method blank at a reportable limit.
Q flag denotes an elevated reporting limit due to high analyte levels.
Q flag denotes the reporting limit was elevated due to matrix interference.
L flag denotes serial dilution of a digestate in the analytical batch indicates that physical and chemical interferences are present.
VOCs = Volatile Organic Compounds

* Only volatile organic compounds detected are reported. See the report for full list.

¹ = Also analyzed for Nitrite and contained 0.850 mg/L.

² = Resampled on January 5, 2004, no benzene was detected in the resample.

³ = Resampled on August 12, 2004 and contained 25 µg/L of acetone; Resampled again on August 27, 2004 and acetone was not detected.

⁴ = Carbon disulfide detections are discussed in Section 4.2 of the Text.

⁵ = Additional leachate samples collected from the leachate conveyance line to the pond and from the tanker truck used for spreading leachate. One VOC (chlorobenzene) was detected in the leachate pond outlet sample and general chemistry was similar to the leachate pond sample. No VOCs were detected in the leachate from the tanker truck. All data provided in laboratory report in Appendix C of SCS January 2006 report.

⁶ = Leachate Truck sample (that is liquid discharged from tanker truck used to spread leachate for dust control in lined areas) was also collected and analyzed. No VOCs were detected. See Appendix C for copy of laboratory results.

⁷ = See Section 2.5 of SCS July 2006 report for discussion of other leachate pond and leachate tank truck samples.