**EXHIBIT 5**

**NORTHERN CALIFORNIA RIVER WATCH v. WASTE MANAGEMENT, et al.**

**No. C-07-5058 WHA**

Environmental Consultants                3900 Kilroy Airport Way          562 426-9544
                                         Suite 100                        FAX 562 427-0805
                                         Long Beach, CA 90806-6816        www.scsengineers.com

# S C S   E N G I N E E R S

August 8, 2006
File No. 01202208.01 Task 1

Mr. David Elias
Regional Water Quality Control Board
San Francisco Bay Region
1515 Clay Street, Suite 1400
Oakland, CA 94612

Subject:    **Resampling Results for Volatile Organic Compound Detection, First
            Semiannual 2006 Groundwater Monitoring, Redwood Landfill, Marin
            County, California**

Dear Mr. Elias:

During the first semiannual groundwater monitoring event completed in May 2006 at the
Redwood Landfill, low concentrations of acetone and carbon disulfide were detected in wells
MWH-09, MWH-18, MWH-21, and MWH-08 and carbon disulfide was detected in wells P-10
and MWH-19. This information was transmitted to your office in a Waste Management (WM)
letter dated June 28, 2006.

Two discrete resamples were collected from each of the above listed wells on July 11, 2006.
Samples collected from each well were analyzed for the one or two volatile organic compounds
(VOCs) detected in the original May 2006 well samples. No acetone or carbon disulfide were
detected in the two resamples from wells MWH-21 and MWH-08. No carbon disulfide was
detected in the resamples from wells P-10 and MWH-19.

Acetone and carbon disulfide were detected in the first resample from MWH-18 but not in the
second resample from well MWH-18. As relayed in the Case Narrative of the attached Severn
Trent Laboratory (STL) report, acetone in the first resample was determined to be caused by a
laboratory contaminant. The Case Narrative also stated that carbon disulfide could not be
positively verified due to two surrogate recoveries being outside control indicating potential bias
that may have been caused by observed matrix interference. In addition, the laboratory stated in
the Case Narrative that at the low concentrations detected, carbon disulfide is a possible
laboratory or field contaminant. The analysis of the second resample from MWH-18 had no
quality control concerns and is considered a confirmation that acetone and carbon disulfide were
not present in water from this well.

No acetone was detected in the two resamples from well MWH-09. Carbon disulfide was
detected in both resamples. Carbon disulfide has been detected sporadically during previous
monitoring events at the Redwood Landfill, which is surrounded by marsh. In an Optional
Demonstration Report completed by SCS (September 9, 2003), it was determined that earlier
detections of carbon disulfide in well MWH-09 during June and July 2003 was from a natural
source, apparently the "bio-slime" observed within the well bore, and not related to a release
from the landfill. The foamy matrix noted in the first resample from MWH-09 may be

Offices Nationwide

Mr. David Elias
August 8, 2006
Page 2

suggestive of biological material in this sample. In addition, as noted above, the Case Narrative stated that at the low concentrations detected, carbon disulfide is a possible laboratory or field contaminant.

Based on the results of the resampling effort described above, the unconfirmed detections of acetone and/or carbon disulfide in six wells at Redwood Landfill during the May 2006 semiannual groundwater monitoring event are not related to a release from the landfill. No further investigation is recommended. Routine semiannual groundwater sampling will be completed during the fourth quarter 2006.

If you have any questions, please call Mark Verwiel of WM at 415-892-2851 or one of the undersigned at 562-426-9544.

Very truly yours,

Tina Q. Schmiesing
Project Manager

Kenneth H. Eister, Ph.D., C.E.G., C.H.G.
Project Director
**SCS ENGINEERS**

Attachment – as noted.

cc    Beth Shiverdecker, Redwood Landfill
      Mark Verwiel, Waste Management
      Jessica Jones, Redwood Landfill



**STL Denver**
4955 Yarrow Street
Arvada, CO 80002

Tel: 303 736 0100   Fax: 303 431 7171
www.stl-inc.com

## ANALYTICAL REPORT

Project No.  Site 1084

Redwood Landfill

Lot #:  D6G120306

Groundwater Resampling (VOAs)

Beth Shiverdecker

Waste Management, Inc.
8950 Redwood Highway
Novato, CA 94948

Cc: Tina Schmiesing
Cc: Will Neal

Severn Trent Laboratories, Inc./STL DENVER
California Certification # 2513

*Betsy Sara*
Betsy Sara
Project Manager

August 4, 2006

Leaders in Environmental Testing

# Table Of Contents

## *Standard Deliverables*

### Report Contents

### Total Number of Pages

### *Standard Deliverables*

*The Cover Letter and the Report Cover page are considered integral parts of this Standard Deliverable package. This report is incomplete unless all pages indicated in this Table of Contents are included.*

43

- **Table of Contents**
- **Case Narrative**
- **Executive Summary – Detection Highlights**
- **Methods Summary**
- **Method/Analyst Summary**
- **Lot Sample Summary**
- **Analytical Results**
- **QC Data Association Summary**
- **Chain-of-Custody**

Lot #: D6G120306

# Case Narrative

Enclosed is the report for fourteen samples received at STL Denver on July 12, 2006. The results included in this report have been reviewed for compliance with STL's Laboratory Quality Manual. The test results shown in this report meet all requirements of NELAC and any exceptions are noted below.

This report may include reporting limits (RLs) less than STL Denver's standard reporting limit. The reported sample results and associated reporting limits are being used specifically to meet the needs of this project. Note that data are not normally reported to these levels without qualification because they are inherently less reliable and potentially less defensible than required by the latest industry standards.

Dilution factors and footnotes have been provided to assist in the interpretation of the results. Each sample was analyzed to achieve the lowest possible reporting limit within the constraints of the method. In some cases, due to interference or analytes present at concentrations above the linear calibration curve, samples were diluted. For diluted samples, the reporting limits are adjusted relative to the dilution required.

STL utilizes USEPA approved methods in all analytical work. The samples presented in this report were analyzed for the parameters listed on the analytical methods summary page in accordance with the methods indicated. A summary of quality control parameters is provided below.

This report shall not be reproduced except in full, without the written approval of the laboratory.

## Quality Control Summary for Lot D6G120306

**Sample Receiving**

The cooler temperatures upon receipt at the Denver laboratory were 2.5°C and 2.6°C.

All sample containers were received in acceptable condition.

**Holding Times**

The holding times were met.

**Method Blanks**

All Method Blanks were within established control limits.

**Laboratory Control Samples (LCS)**

All Laboratory Control Samples were within established control limits.

**Matrix Spike (MS) and Matrix Spike Duplicate (MSD)**

All MS and MSD samples were within established control limits.

**Organics**

Due to a foamy matrix the sample MWH-9 (-013) was diluted for 8260B analysis.

Lot #: D6G120306

The samples MWH-9 (-013) and MWH-9 (-014) requiring Method 8260B analysis had pH values greater than 2. This is non-compliant with Method 8260B, which requires samples to be preserved with hydrochloric acid to a pH of less than 2.

The Method 8260B surrogate recoveries of 1,2-dichloroethane-d4, 4-Bromofluorobenzene, and/or Toluene-d8 for Method 8260B were above control limits for samples MWH-8 (-001), MWH-8 (-002), TRIP BLANK (-003), MWH-21 (-004), MWH-21 (-005), P-10 (-006), P-10 (-007), MWH-19 (-008), MWH-19 (-009), and FIELD BLANK (-010). However, because the data are considered to be biased high and all target analytes in the sample were non-detect no further corrective action was performed.

Acetone was detected in the sample MWH-18 (-011) at a level above the requested reporting limit of 10 ug/L. Because Acetone is a common laboratory contaminant, it is suspected that this detection is due to laboratory background levels. Two surrogates were outside of control limits in this analysis as well. Surrogate failures indicate a potential bias in the results that may be due to matrix interferences affecting the analysis and which should be considered when evaluating these data.

Carbon Disulfide was detected in the samples MWH-18 (-011), MWH-9 (-013) and MWH-9 (-014) at levels above the requested reporting limit of 1.0 ug/L. STL Denver's standard RL for Carbon Disulfide is 2.0 ug/L. At these levels, it is possible that carbon disulfide is contributed by a field and/or laboratory contamination. It should be noted that field /laboratory gloves were discovered to be a source of Carbon Disulfide contamination in water samples and may be a contributor to this detection.

# EXECUTIVE SUMMARY - Detection Highlights

### D6G120306

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **MWH-18 07/11/06 11:52  011** | | | | |
| Acetone | 12 | 10 | ug/L | SW846 8260B |
| Carbon disulfide | 1.7 | 1.0 | ug/L | SW846 8260B |
| **MWH-9 07/11/06 12:31  013** | | | | |
| Carbon disulfide | 3.2 | 2.0 | ug/L | SW846 8260B |
| **MWH-9 07/11/06 12:40  014** | | | | |
| Carbon disulfide | 1.7 | 1.0 | ug/L | SW846 8260B |

# METHODS SUMMARY

**D6G120306**

| PARAMETER | ANALYTICAL METHOD | PREPARATION METHOD |
|---|---|---|
| Volatile Organics by GC/MS | SW846 8260B | SW846 5030B/826 |

**References:**

SW846     "Test Methods for Evaluating Solid Waste, Physical/Chemical
          Methods", Third Edition, November 1986 and its updates.

# METHOD / ANALYST SUMMARY

**D6G120306**

| ANALYTICAL METHOD | ANALYST | ANALYST ID |
|---|---|---|
| SW846 8260B | Arianna McKeown | 000868 |
| SW846 8260B | Hauqing Zhou | 005417 |

**References:**

SW846     "Test Methods for Evaluating Solid Waste, Physical/Chemical Methods", Third Edition, November 1986 and its updates.

# SAMPLE SUMMARY

## D6G120306

| WO # | SAMPLE# | CLIENT SAMPLE ID | SAMPLED DATE | SAMP TIME |
|------|---------|------------------|--------------|-----------|
| H837M | 001 | MWH-8 | 07/11/06 | 13:01 |
| H837Q | 002 | MWH-8 | 07/11/06 | 13:12 |
| H837R | 003 | TRIP BLANK | 07/11/06 | 07:30 |
| H837T | 004 | MWH-21 | 07/11/06 | 10:03 |
| H837W | 005 | MWH-21 | 07/11/06 | 10:15 |
| H837X | 006 | P-10 | 07/11/06 | 10:37 |
| H837O | 007 | P-10 | 07/11/06 | 10:48 |
| H8371 | 008 | MWH-19 | 07/11/06 | 11:10 |
| H8373 | 009 | MWH-19 | 07/11/06 | 11:18 |
| H8375 | 010 | FIELD BLANK | 07/11/06 | 11:22 |
| H8377 | 011 | MWH-18 | 07/11/06 | 11:52 |
| H8379 | 012 | MWH-18 | 07/11/06 | 12:00 |
| H838A | 013 | MWH-9 | 07/11/06 | 12:31 |
| H838C | 014 | MWH-9 | 07/11/06 | 12:40 |

**NOTE(S) :**

- The analytical results of the samples listed above are presented on the following pages.

- All calculations are performed before rounding to avoid round-off errors in calculated results.

- Results noted as "ND" were not detected at or above the stated limit.

- This report must not be reproduced, except in full, without the written approval of the laboratory.

- Results for the following parameters are never reported on a dry weight basis: color, corrosivity, density, flashpoint, ignitability, layers, odor,

   paint filter test, pH, porosity pressure, reactivity, redox potential, specific gravity, spot tests, solids, solubility, temperature, viscosity, and weight.

Waste Management, Inc.

Client Sample ID: MWH-8

GC/MS Volatiles

| | | |
|---|---|---|
| Lot-Sample #...: D6G120306-001 | Work Order #...: H837M1AC | Matrix.........: WATER |
| Date Sampled...: 07/11/06 13:01 | Date Received..: 07/12/06 | |
| Prep Date......: 07/17/06 | Analysis Date..: 07/17/06 | |
| Prep Batch #...: 6199314 | Analysis Time..: 16:55 | |
| Dilution Factor: 1 | | |
| | Method.........: SW846 8260B | |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | ND | 10 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 99 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 141 * | (65 - 126) |
| 4-Bromofluorobenzene | 114 | (75 - 115) |
| Toluene-d8 | 112 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-8

GC/MS Volatiles

Lot-Sample #...: D6G120306-002   Work Order #...: H837Q1AC        Matrix.........: WATER
Date Sampled...: 07/11/06 13:12  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 17:19
Dilution Factor: 1
                                 Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Acetone | ND | 10 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 101 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 139 * | (65 - 126) |
| 4-Bromofluorobenzene | 113 | (75 - 115) |
| Toluene-d8 | 115 | (78 - 118) |

NOTE(S):
* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: TRIP BLANK

GC/MS Volatiles

Lot-Sample #...: D6G120306-003   Work Order #...: H837R1AA       Matrix.........: WATER
Date Sampled...: 07/11/06 07:30  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 17:42
Dilution Factor: 1

Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | ND | 10 | ug/L |
| Acrylonitrile | ND | 20 | ug/L |
| Benzene | ND | 1.0 | ug/L |
| Bromochloromethane | ND | 1.0 | ug/L |
| Bromodichloromethane | ND | 1.0 | ug/L |
| Bromoform | ND | 1.0 | ug/L |
| Bromomethane | ND | 2.0 | ug/L |
| 2-Butanone (MEK) | ND | 5.0 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |
| Carbon tetrachloride | ND | 0.50 | ug/L |
| Chlorobenzene | ND | 1.0 | ug/L |
| Chlorodibromomethane | ND | 1.0 | ug/L |
| Chloroethane | ND | 2.0 | ug/L |
| Chloroform | ND | 1.0 | ug/L |
| Chloromethane | ND | 2.0 | ug/L |
| Dibromomethane | ND | 1.0 | ug/L |
| 1,2-Dichlorobenzene | ND | 1.0 | ug/L |
| 1,4-Dichlorobenzene | ND | 1.0 | ug/L |
| trans-1,4-Dichloro-2-butene | ND | 1.0 | ug/L |
| 1,1-Dichloroethane | ND | 1.0 | ug/L |
| 1,2-Dichloroethane | ND | 0.50 | ug/L |
| cis-1,2-Dichloroethene | ND | 1.0 | ug/L |
| trans-1,2-Dichloroethene | ND | 0.50 | ug/L |
| 1,1-Dichloroethene | ND | 1.0 | ug/L |
| 1,2-Dichloropropane | ND | 1.0 | ug/L |
| cis-1,3-Dichloropropene | ND | 0.50 | ug/L |
| trans-1,3-Dichloropropene | ND | 1.0 | ug/L |
| Ethylbenzene | ND | 1.0 | ug/L |
| 2-Hexanone | ND | 5.0 | ug/L |
| Iodomethane | ND | 1.0 | ug/L |
| Methylene chloride | ND | 1.0 | ug/L |
| 4-Methyl-2-pentanone | ND | 3.0 | ug/L |
| Methyl tert-butyl ether | ND | 1.0 | ug/L |
| Styrene | ND | 1.0 | ug/L |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | ug/L |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | ug/L |
| Tetrachloroethene | ND | 1.0 | ug/L |

(Continued on next page)

Waste Management, Inc.

Client Sample ID: TRIP BLANK

GC/MS Volatiles

Lot-Sample #...: D6G120306-003    Work Order #...: H837R1AA    Matrix.........: WATER

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Toluene | ND | 1.0 | ug/L |
| 1,1,1-Trichloroethane | ND | 1.0 | ug/L |
| 1,1,2-Trichloroethane | ND | 1.0 | ug/L |
| Trichloroethene | ND | 1.0 | ug/L |
| Trichlorofluoromethane | ND | 2.0 | ug/L |
| 1,2,3-Trichloropropane | ND | 1.0 | ug/L |
| Vinyl acetate | ND | 2.0 | ug/L |
| Vinyl chloride | ND | 0.50 | ug/L |
| Xylenes (total) | ND | 2.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 106 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 141 * | (65 - 126) |
| 4-Bromofluorobenzene | 111 | (75 - 115) |
| Toluene-d8 | 112 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-21

GC/MS Volatiles

Lot-Sample #...: D6G120306-004    Work Order #...: H837T1AC      Matrix.........: WATER
Date Sampled...: 07/11/06 10:03   Date Received..: 07/12/06
Prep Date......: 07/17/06         Analysis Date..: 07/17/06
Prep Batch #...: 6199314          Analysis Time..: 18:06
Dilution Factor: 1
                                  Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | ND | 10 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 79 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 107 | (65 - 126) |
| 4-Bromofluorobenzene | 131 * | (75 - 115) |
| Toluene-d8 | 107 | (78 - 118) |

NOTE(S):
* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-21

GC/MS Volatiles

Lot-Sample #...: D6G120306-005    Work Order #...: H837W1AC          Matrix.........: WATER
Date Sampled...: 07/11/06 10:15   Date Received..: 07/12/06
Prep Date......: 07/17/06         Analysis Date..: 07/17/06
Prep Batch #...: 6199314          Analysis Time..: 18:30
Dilution Factor: 1

                                  Method.........: SW846 8260B


| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | ND | 10 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 83 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 111 | (65 - 126) |
| 4-Bromofluorobenzene | 125 * | (75 - 115) |
| Toluene-d8 | 106 | (78 - 118) |

NOTE(S):
* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: P-10

GC/MS Volatiles

Lot-Sample #...: D6G120306-006    Work Order #...: H837X1AC    Matrix.........: WATER
Date Sampled...: 07/11/06 10:37   Date Received..: 07/12/06
Prep Date......: 07/17/06         Analysis Date..: 07/17/06
Prep Batch #...: 6199314          Analysis Time..: 18:53
Dilution Factor: 1
                                  Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 101 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 128 * | (65 - 126) |
| 4-Bromofluorobenzene | 115 | (75 - 115) |
| Toluene-d8 | 118 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: P-10

GC/MS Volatiles

Lot-Sample #...: D6G120306-007    Work Order #...: H83701AC        Matrix.........: WATER
Date Sampled...: 07/11/06 10:48   Date Received..: 07/12/06
Prep Date......: 07/17/06         Analysis Date..: 07/17/06
Prep Batch #...: 6199314          Analysis Time..: 19:17
Dilution Factor: 1
                                  Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 101 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 129 * | (65 - 126) |
| 4-Bromofluorobenzene | 115 | (75 - 115) |
| Toluene-d8 | 116 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-19

GC/MS Volatiles

Lot-Sample #...: D6G120306-008   Work Order #...: H83711AC     Matrix.........: WATER
Date Sampled...: 07/11/06 11:10  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 19:41
Dilution Factor: 1

Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 100 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 134 * | (65 - 126) |
| 4-Bromofluorobenzene | 118 * | (75 - 115) |
| Toluene-d8 | 114 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-19

GC/MS Volatiles

Lot-Sample #...: D6G120306-009   Work Order #...: H83731AC    Matrix.........: WATER
Date Sampled...: 07/11/06 11:18  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 20:04
Dilution Factor: 1

Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 102 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 137 * | (65 - 126) |
| 4-Bromofluorobenzene | 117 * | (75 - 115) |
| Toluene-d8 | 115 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: FIELD BLANK

GC/MS Volatiles

Lot-Sample #...: D6G120306-010   Work Order #...: H83751AC        Matrix.........: WATER
Date Sampled...: 07/11/06 11:22  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 20:28
Dilution Factor: 1

                                 Method.........: SW846 8260B

|                                  |        | REPORTING |       |
| PARAMETER                        | RESULT | LIMIT     | UNITS |
|----------------------------------|--------|-----------|-------|
| Acetone                          | ND     | 10        | ug/L  |
| Acrylonitrile                    | ND     | 20        | ug/L  |
| Benzene                          | ND     | 1.0       | ug/L  |
| Bromochloromethane               | ND     | 1.0       | ug/L  |
| Bromodichloromethane             | ND     | 1.0       | ug/L  |
| Bromoform                        | ND     | 1.0       | ug/L  |
| Bromomethane                     | ND     | 2.0       | ug/L  |
| 2-Butanone (MEK)                 | ND     | 5.0       | ug/L  |
| Carbon disulfide                 | ND     | 1.0       | ug/L  |
| Carbon tetrachloride             | ND     | 0.50      | ug/L  |
| Chlorobenzene                    | ND     | 1.0       | ug/L  |
| Chlorodibromomethane             | ND     | 1.0       | ug/L  |
| Chloroethane                     | ND     | 2.0       | ug/L  |
| Chloroform                       | ND     | 1.0       | ug/L  |
| Chloromethane                    | ND     | 2.0       | ug/L  |
| Dibromomethane                   | ND     | 1.0       | ug/L  |
| 1,2-Dichlorobenzene              | ND     | 1.0       | ug/L  |
| 1,4-Dichlorobenzene              | ND     | 1.0       | ug/L  |
| trans-1,4-Dichloro-              | ND     | 1.0       | ug/L  |
|   2-butene                       |        |           |       |
| 1,1-Dichloroethane               | ND     | 1.0       | ug/L  |
| 1,2-Dichloroethane               | ND     | 0.50      | ug/L  |
| cis-1,2-Dichloroethene           | ND     | 1.0       | ug/L  |
| trans-1,2-Dichloroethene         | ND     | 0.50      | ug/L  |
| 1,1-Dichloroethene               | ND     | 1.0       | ug/L  |
| 1,2-Dichloropropane              | ND     | 1.0       | ug/L  |
| cis-1,3-Dichloropropene          | ND     | 0.50      | ug/L  |
| trans-1,3-Dichloropropene        | ND     | 1.0       | ug/L  |
| Ethylbenzene                     | ND     | 1.0       | ug/L  |
| 2-Hexanone                       | ND     | 5.0       | ug/L  |
| Iodomethane                      | ND     | 1.0       | ug/L  |
| Methylene chloride               | ND     | 1.0       | ug/L  |
| 4-Methyl-2-pentanone             | ND     | 3.0       | ug/L  |
| Methyl tert-butyl ether          | ND     | 1.0       | ug/L  |
| Styrene                          | ND     | 1.0       | ug/L  |
| 1,1,1,2-Tetrachloroethane        | ND     | 1.0       | ug/L  |
| 1,1,2,2-Tetrachloroethane        | ND     | 1.0       | ug/L  |
| Tetrachloroethene                | ND     | 1.0       | ug/L  |

(Continued on next page)

Waste Management, Inc.

Client Sample ID: FIELD BLANK

GC/MS Volatiles

Lot-Sample #...: D6G120306-010     Work Order #...: H83751AC          Matrix.........: WATER

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Toluene | ND | 1.0 | ug/L |
| 1,1,1-Trichloroethane | ND | 1.0 | ug/L |
| 1,1,2-Trichloroethane | ND | 1.0 | ug/L |
| Trichloroethene | ND | 1.0 | ug/L |
| Trichlorofluoromethane | ND | 2.0 | ug/L |
| 1,2,3-Trichloropropane | ND | 1.0 | ug/L |
| Vinyl acetate | ND | 2.0 | ug/L |
| Vinyl chloride | ND | 0.50 | ug/L |
| Xylenes (total) | ND | 2.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 99 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 124 | (65 - 126) |
| 4-Bromofluorobenzene | 128 * | (75 - 115) |
| Toluene-d8 | 131 * | (78 - 118) |

NOTE(S):
* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-18

GC/MS Volatiles

Lot-Sample #...: D6G120306-011  Work Order #...: H83771AC      Matrix.........: WATER
Date Sampled...: 07/11/06 11:52  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 20:52
Dilution Factor: 1
                                 Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | 12 | 10 | ug/L |
| Carbon disulfide | 1.7 | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 68 * | (79 - 119) |
| 1,2-Dichloroethane-d4 | 90 | (65 - 126) |
| 4-Bromofluorobenzene | 128 * | (75 - 115) |
| Toluene-d8 | 107 | (78 - 118) |

NOTE(S):

* Surrogate recovery is outside stated control limits.

Waste Management, Inc.

Client Sample ID: MWH-18

GC/MS Volatiles

Lot-Sample #...: D6G120306-012    Work Order #...: H83791AC      Matrix.........: WATER
Date Sampled...: 07/11/06 12:00  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199411         Analysis Time..: 19:30
Dilution Factor: 1

                                 Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|---|---|---|---|
| Acetone | ND | 10 | ug/L |
| Carbon disulfide | ND | 1.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 104 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 100 | (65 - 126) |
| 4-Bromofluorobenzene | 93 | (75 - 115) |
| Toluene-d8 | 89 | (78 - 118) |

Waste Management, Inc.

Client Sample ID: MWH-9

GC/MS Volatiles

Lot-Sample #...: D6G120306-013    Work Order #...: H838A1AC    Matrix.........: WATER
Date Sampled...: 07/11/06 12:31   Date Received..: 07/12/06
Prep Date......: 07/17/06         Analysis Date..: 07/17/06
Prep Batch #...: 6199411          Analysis Time..: 19:51
Dilution Factor: 2
                                  Method.........: SW846 8260B

| PARAMETER | RESULT | REPORTING LIMIT | UNITS |
|-----------|--------|-----------------|-------|
| Acetone | ND | 20 | ug/L |
| Carbon disulfide | 3.2 | 2.0 | ug/L |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 99 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 106 | (65 - 126) |
| 4-Bromofluorobenzene | 92 | (75 - 115) |
| Toluene-d8 | 90 | (78 - 118) |

Waste Management, Inc.

Client Sample ID: MWH-9

GC/MS Volatiles

Lot-Sample #...: D6G120306-014   Work Order #...: H838C1AC        Matrix.........: WATER
Date Sampled...: 07/11/06 12:40  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199411         Analysis Time..: 20:11
Dilution Factor: 1

                                 Method.........: SW846 8260B


|                  |        | REPORTING |       |
| PARAMETER        | RESULT | LIMIT     | UNITS |
| Acetone          | ND     | 10        | ug/L  |
| Carbon disulfide | 1.7    | 1.0       | ug/L  |


|                      | PERCENT  | RECOVERY   |
| SURROGATE            | RECOVERY | LIMITS     |
| Dibromofluoromethane | 114      | (79 - 119) |
| 1,2-Dichloroethane-d4| 118      | (65 - 126) |
| 4-Bromofluorobenzene | 97       | (75 - 115) |
| Toluene-d8           | 86       | (78 - 118) |

# QC DATA ASSOCIATION SUMMARY

### D6G120306

Sample Preparation and Analysis Control Numbers

| SAMPLE# | MATRIX | ANALYTICAL METHOD | LEACH BATCH # | PREP BATCH # | MS RUN# |
|---------|--------|-------------------|---------------|--------------|---------|
| 001 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 002 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 003 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 004 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 005 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 006 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 007 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 008 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 009 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 010 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 011 | WATER | SW846 8260B | | 6199314 | 6199213 |
| 012 | WATER | SW846 8260B | | 6199411 | 6199285 |
| 013 | WATER | SW846 8260B | | 6199411 | 6199285 |
| 014 | WATER | SW846 8260B | | 6199411 | 6199285 |

**METHOD BLANK REPORT**

**GC/MS Volatiles**

Client Lot #...: D6G120306          Work Order #...: H9F311AA          Matrix.........: WATER
MB Lot-Sample #: D6G180000-314

                                    Prep Date......: 07/17/06          Analysis Time..: 12:12
Analysis Date..: 07/17/06          Prep Batch #...: 6199314
Dilution Factor: 1

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | METHOD |
|-----------|--------|-----------------|-------|--------|
| Acetone | ND | 10 | ug/L | SW846 8260B |
| Acrylonitrile | ND | 20 | ug/L | SW846 8260B |
| Benzene | ND | 1.0 | ug/L | SW846 8260B |
| Bromochloromethane | ND | 1.0 | ug/L | SW846 8260B |
| Bromodichloromethane | ND | 1.0 | ug/L | SW846 8260B |
| Bromoform | ND | 1.0 | ug/L | SW846 8260B |
| Bromomethane | ND | 2.0 | ug/L | SW846 8260B |
| 2-Butanone (MEK) | ND | 5.0 | ug/L | SW846 8260B |
| Carbon disulfide | ND | 1.0 | ug/L | SW846 8260B |
| Carbon tetrachloride | ND | 0.50 | ug/L | SW846 8260B |
| Chlorobenzene | ND | 1.0 | ug/L | SW846 8260B |
| Chlorodibromomethane | ND | 1.0 | ug/L | SW846 8260B |
| Chloroethane | ND | 2.0 | ug/L | SW846 8260B |
| Chloroform | ND | 1.0 | ug/L | SW846 8260B |
| Chloromethane | ND | 2.0 | ug/L | SW846 8260B |
| Dibromomethane | ND | 1.0 | ug/L | SW846 8260B |
| 1,2-Dichlorobenzene | ND | 1.0 | ug/L | SW846 8260B |
| 1,4-Dichlorobenzene | ND | 1.0 | ug/L | SW846 8260B |
| trans-1,4-Dichloro-2-butene | ND | 1.0 | ug/L | SW846 8260B |
| 1,1-Dichloroethane | ND | 1.0 | ug/L | SW846 8260B |
| 1,2-Dichloroethane | ND | 0.50 | ug/L | SW846 8260B |
| cis-1,2-Dichloroethene | ND | 1.0 | ug/L | SW846 8260B |
| trans-1,2-Dichloroethene | ND | 0.50 | ug/L | SW846 8260B |
| 1,1-Dichloroethene | ND | 1.0 | ug/L | SW846 8260B |
| 1,2-Dichloropropane | ND | 1.0 | ug/L | SW846 8260B |
| cis-1,3-Dichloropropene | ND | 0.50 | ug/L | SW846 8260B |
| trans-1,3-Dichloropropene | ND | 1.0 | ug/L | SW846 8260B |
| Ethylbenzene | ND | 1.0 | ug/L | SW846 8260B |
| 2-Hexanone | ND | 5.0 | ug/L | SW846 8260B |
| Iodomethane | ND | 1.0 | ug/L | SW846 8260B |
| Methylene chloride | ND | 1.0 | ug/L | SW846 8260B |
| 4-Methyl-2-pentanone | ND | 3.0 | ug/L | SW846 8260B |
| Methyl tert-butyl ether | ND | 1.0 | ug/L | SW846 8260B |
| Styrene | ND | 1.0 | ug/L | SW846 8260B |
| 1,1,1,2-Tetrachloroethane | ND | 1.0 | ug/L | SW846 8260B |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | ug/L | SW846 8260B |
| Tetrachloroethene | ND | 1.0 | ug/L | SW846 8260B |
| Toluene | ND | 1.0 | ug/L | SW846 8260B |
| 1,1,1-Trichloroethane | ND | 1.0 | ug/L | SW846 8260B |
| 1,1,2-Trichloroethane | ND | 1.0 | ug/L | SW846 8260B |

(Continued on next page)

## METHOD BLANK REPORT

### GC/MS Volatiles

**Client Lot #...:** D6G120306        **Work Order #...:** H9F311AA        **Matrix.........:** WATER

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | METHOD |
|-----------|--------|-----------------|-------|--------|
| Trichloroethene | ND | 1.0 | ug/L | SW846 8260B |
| Trichlorofluoromethane | ND | 2.0 | ug/L | SW846 8260B |
| 1,2,3-Trichloropropane | ND | 1.0 | ug/L | SW846 8260B |
| Vinyl acetate | ND | 2.0 | ug/L | SW846 8260B |
| Vinyl chloride | ND | 0.50 | ug/L | SW846 8260B |
| Xylenes (total) | ND | 2.0 | ug/L | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 99 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 125 | (65 - 126) |
| 4-Bromofluorobenzene | 114 | (75 - 115) |
| Toluene-d8 | 117 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

## METHOD BLANK REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306        Work Order #...: H9GVE1AA        Matrix.........: WATER
MB Lot-Sample #: D6G180000-411

                                  Prep Date......: 07/17/06        Analysis Time..: 12:32
Analysis Date..: 07/17/06         Prep Batch #...: 6199411
Dilution Factor: 1

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | METHOD |
|-----------|--------|-----------------|-------|--------|
| Acetone | ND | 10 | ug/L | SW846 8260B |
| Carbon disulfide | ND | 1.0 | ug/L | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 99 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 97 | (65 - 126) |
| 4-Bromofluorobenzene | 100 | (75 - 115) |
| Toluene-d8 | 92 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

**LABORATORY CONTROL SAMPLE EVALUATION REPORT**

**GC/MS Volatiles**

Client Lot #...: D6G120306     Work Order #...: H9F311AC     Matrix.........: WATER
LCS Lot-Sample#: D6G180000-314
Prep Date......: 07/17/06     Analysis Date..: 07/17/06
Prep Batch #...: 6199314     Analysis Time..: 11:47
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|---|---|---|---|
| Benzene | 112 | (77 - 118) | SW846 8260B |
| Chlorobenzene | 97 | (78 - 118) | SW846 8260B |
| 1,1-Dichloroethene | 118 | (68 - 133) | SW846 8260B |
| Toluene | 103 | (73 - 120) | SW846 8260B |
| Trichloroethene | 97 | (78 - 122) | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 103 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 122 | (65 - 126) |
| 4-Bromofluorobenzene | 110 | (75 - 115) |
| Toluene-d8 | 113 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

### LABORATORY CONTROL SAMPLE DATA REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306      Work Order #...: H9F311AC      Matrix.........: WATER
LCS Lot-Sample#: D6G180000-314
Prep Date......: 07/17/06       Analysis Date..: 07/17/06
Prep Batch #...: 6199314        Analysis Time..: 11:47
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|-----------|--------------|-----------------|-------|------------------|--------|
| **Benzene** | **10.0** | **11.2** | **ug/L** | **112** | **SW846 8260B** |
| **Chlorobenzene** | **10.0** | **9.71** | **ug/L** | **97** | **SW846 8260B** |
| **1,1-Dichloroethene** | **10.0** | **11.8** | **ug/L** | **118** | **SW846 8260B** |
| **Toluene** | **10.0** | **10.3** | **ug/L** | **103** | **SW846 8260B** |
| **Trichloroethene** | **10.0** | **9.74** | **ug/L** | **97** | **SW846 8260B** |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 103 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 122 | (65 - 126) |
| 4-Bromofluorobenzene | 110 | (75 - 115) |
| Toluene-d8 | 113 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## LABORATORY CONTROL SAMPLE EVALUATION REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306       Work Order #...: H9GVE1AC-LCS       Matrix.........: WATER
LCS Lot-Sample#: D6G180000-411                   H9GVE1AD-LCSD
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199411         Analysis Time..: 12:12
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | RPD | RPD LIMITS | METHOD |
|-----------|------------------|------------------|-----|------------|--------|
| 1,1-Dichloroethene | 119 | (68 - 133) | | | SW846 8260B |
|  | 120 | (68 - 133) | 1.1 | (0-20) | SW846 8260B |
| Benzene | 99 | (77 - 118) | | | SW846 8260B |
|  | 98 | (77 - 118) | 0.47 | (0-20) | SW846 8260B |
| Chlorobenzene | 103 | (78 - 118) | | | SW846 8260B |
|  | 105 | (78 - 118) | 1.6 | (0-20) | SW846 8260B |
| Toluene | 99 | (73 - 120) | | | SW846 8260B |
|  | 103 | (73 - 120) | 3.6 | (0-20) | SW846 8260B |
| Trichloroethene | 112 | (78 - 122) | | | SW846 8260B |
|  | 112 | (78 - 122) | 0.020 | (0-20) | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|------------------|
| Dibromofluoromethane | 99 | (79 - 119) |
|  | 100 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 96 | (65 - 126) |
|  | 94 | (65 - 126) |
| 4-Bromofluorobenzene | 99 | (75 - 115) |
|  | 98 | (75 - 115) |
| Toluene-d8 | 88 | (78 - 118) |
|  | 90 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## LABORATORY CONTROL SAMPLE DATA REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306    Work Order #...: H9GVE1AC-LCS    Matrix.........: WATER
LCS Lot-Sample#: D6G180000-411                 H9GVE1AD-LCSD
Prep Date......: 07/17/06     Analysis Date..: 07/17/06
Prep Batch #...: 6199411      Analysis Time..: 12:12
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | RPD | METHOD |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 10.0 | 11.9 | ug/L | 119 | | SW846 8260B |
| | 10.0 | 12.0 | ug/L | 120 | 1.1 | SW846 8260B |
| Benzene | 10.0 | 9.85 | ug/L | 99 | | SW846 8260B |
| | 10.0 | 9.81 | ug/L | 98 | 0.47 | SW846 8260B |
| Chlorobenzene | 10.0 | 10.3 | ug/L | 103 | | SW846 8260B |
| | 10.0 | 10.5 | ug/L | 105 | 1.6 | SW846 8260B |
| Toluene | 10.0 | 9.92 | ug/L | 99 | | SW846 8260B |
| | 10.0 | 10.3 | ug/L | 103 | 3.6 | SW846 8260B |
| Trichloroethene | 10.0 | 11.2 | ug/L | 112 | | SW846 8260B |
| | 10.0 | 11.2 | ug/L | 112 | 0.020 | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 99 | (79 - 119) |
| | 100 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 96 | (65 - 126) |
| | 94 | (65 - 126) |
| 4-Bromofluorobenzene | 99 | (75 - 115) |
| | 98 | (75 - 115) |
| Toluene-d8 | 88 | (78 - 118) |
| | 90 | (78 - 118) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## MATRIX SPIKE SAMPLE EVALUATION REPORT

### GC/MS Volatiles

| | | |
|---|---|---|
| Client Lot #...: D6G120306 | Work Order #...: H83561AC-MS | Matrix.........: WATER |
| MS Lot-Sample #: D6G120298-007 | | H83561AD-MSD |
| Date Sampled...: 07/11/06 08:32 | Date Received..: 07/12/06 | |
| Prep Date......: 07/17/06 | Analysis Date..: 07/17/06 | |
| Prep Batch #...: 6199314 | Analysis Time..: 14:34 | |
| Dilution Factor: 1 | | |

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | RPD | RPD LIMITS | METHOD |
|---|---|---|---|---|---|
| Benzene | 108 | (77 - 118) | | | SW846 8260B |
| | 107 | (77 - 118) | 0.50 | (0-20) | SW846 8260B |
| Chlorobenzene | 95 | (78 - 118) | | | SW846 8260B |
| | 93 | (78 - 118) | 2.6 | (0-20) | SW846 8260B |
| 1,1-Dichloroethene | 107 | (68 - 133) | | | SW846 8260B |
| | 105 | (68 - 133) | 1.8 | (0-20) | SW846 8260B |
| Toluene | 105 | (73 - 120) | | | SW846 8260B |
| | 99 | (73 - 120) | 6.0 | (0-20) | SW846 8260B |
| Trichloroethene | 95 | (78 - 122) | | | SW846 8260B |
| | 90 | (78 - 122) | 4.8 | (0-20) | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| Dibromofluoromethane | 87 | (79 - 119) |
| | 100 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 105 | (65 - 126) |
| | 122 | (65 - 126) |
| 4-Bromofluorobenzene | 111 | (75 - 115) |
| | 112 | (75 - 115) |
| Toluene-d8 | 118 | (78 - 118) |
| | 114 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## MATRIX SPIKE SAMPLE DATA REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306      Work Order #...: H83561AC-MS      Matrix.........: WATER
MS Lot-Sample #: D6G120298-007                    H83561AD-MSD
Date Sampled...: 07/11/06 08:32   Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199314         Analysis Time..: 14:34
Dilution Factor: 1

| PARAMETER | SAMPLE AMOUNT | SPIKE AMT | MEASRD AMOUNT | UNITS | PERCNT RECVRY | RPD | METHOD |
|-----------|---------------|-----------|---------------|-------|---------------|-----|--------|
| Benzene | ND | 10.0 | 10.8 | ug/L | 108 | | SW846 8260B |
| | ND | 10.0 | 10.7 | ug/L | 107 | 0.50 | SW846 8260B |
| Chlorobenzene | ND | 10.0 | 9.54 | ug/L | 95 | | SW846 8260B |
| | ND | 10.0 | 9.30 | ug/L | 93 | 2.6 | SW846 8260B |
| 1,1-Dichloroethene | ND | 10.0 | 11.4 | ug/L | 107 | | SW846 8260B |
| | ND | 10.0 | 11.2 | ug/L | 105 | 1.8 | SW846 8260B |
| Toluene | ND | 10.0 | 10.5 | ug/L | 105 | | SW846 8260B |
| | ND | 10.0 | 9.87 | ug/L | 99 | 6.0 | SW846 8260B |
| Trichloroethene | ND | 10.0 | 9.50 | ug/L | 95 | | SW846 8260B |
| | ND | 10.0 | 9.05 | ug/L | 90 | 4.8 | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 87 | (79 - 119) |
| | 100 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 105 | (65 - 126) |
| | 122 | (65 - 126) |
| 4-Bromofluorobenzene | 111 | (75 - 115) |
| | 112 | (75 - 115) |
| Toluene-d8 | 118 | (78 - 118) |
| | 114 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## MATRIX SPIKE SAMPLE EVALUATION REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306          Work Order #...: H845Q1AC-MS          Matrix.........: WATER
MS Lot-Sample #: D6G120395-022                       H845Q1AD-MSD
Date Sampled...: 07/12/06 09:43    Date Received..: 07/12/06
Prep Date......: 07/17/06          Analysis Date..: 07/17/06
Prep Batch #...: 6199411           Analysis Time..: 15:07
Dilution Factor: 200

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | RPD | RPD LIMITS | METHOD |
|-----------|------------------|-----------------|-----|------------|--------|
| 1,1-Dichloroethene | 114 | (68 - 133) | . | | SW846 8260B |
|  | 102 | (68 - 133) | 11 | (0-20) | SW846 8260B |
| Benzene | 97 | (77 - 118) | | | SW846 8260B |
|  | 93 | (77 - 118) | 3.6 | (0-20) | SW846 8260B |
| Chlorobenzene | 102 | (78 - 118) | | | SW846 8260B |
|  | 102 | (78 - 118) | 0.07 | (0-20) | SW846 8260B |
| Toluene | 90 | (73 - 120) | | | SW846 8260B |
|  | 94 | (73 - 120) | 1.0 | (0-20) | SW846 8260B |
| Trichloroethene | 107 | (78 - 122) | | | SW846 8260B |
|  | 101 | (78 - 122) | 5.5 | (0-20) | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| Dibromofluoromethane | 98 | (79 - 119) |
|  | 96 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 91 | (65 - 126) |
|  | 92 | (65 - 126) |
| 4-Bromofluorobenzene | 107 | (75 - 115) |
|  | 109 | (75 - 115) |
| Toluene-d8 | 90 | (78 - 118) |
|  | 92 | (78 - 118) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## MATRIX SPIKE SAMPLE DATA REPORT

### GC/MS Volatiles

Client Lot #...: D6G120306      Work Order #...: H845Q1AC-MS      Matrix.........: WATER
MS Lot-Sample #: D6G120395-022                   H845Q1AD-MSD
Date Sampled...: 07/12/06 09:43  Date Received..: 07/12/06
Prep Date......: 07/17/06        Analysis Date..: 07/17/06
Prep Batch #...: 6199411         Analysis Time..: 15:07
Dilution Factor: 200

| PARAMETER | SAMPLE AMOUNT | SPIKE AMT | MEASRD AMOUNT | UNITS | PERCNT RECVRY | RPD | METHOD |
|-----------|--------------|-----------|---------------|-------|---------------|-----|--------|
| 1,1-Dichloroethene | ND | 2000 | 2270 | ug/L | 114 | | SW846 8260B |
| | ND | 2000 | 2040 | ug/L | 102 | 11 | SW846 8260B |
| Benzene | 290 | 2000 | 2230 | ug/L | 97 | | SW846 8260B |
| | 290 | 2000 | 2150 | ug/L | 93 | 3.6 | SW846 8260B |
| Chlorobenzene | ND | 2000 | 2050 | ug/L | 102 | | SW846 8260B |
| | ND | 2000 | 2050 | ug/L | 102 | 0.07 | SW846 8260B |
| Toluene | 5900 | 2000 | 7730 | ug/L | 90 | | SW846 8260B |
| | 5900 | 2000 | 7810 | ug/L | 94 | 1.0 | SW846 8260B |
| Trichloroethene | ND | 2000 | 2130 | ug/L | 107 | | SW846 8260B |
| | ND | 2000 | 2020 | ug/L | 101 | 5.5 | SW846 8260B |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|-----------------|-----------------|
| Dibromofluoromethane | 98 | (79 - 119) |
| | 96 | (79 - 119) |
| 1,2-Dichloroethane-d4 | 91 | (65 - 126) |
| | 92 | (65 - 126) |
| 4-Bromofluorobenzene | 107 | (75 - 115) |
| | 109 | (75 - 115) |
| Toluene-d8 | 90 | (78 - 118) |
| | 92 | (78 - 118) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

**Chain of Custody Record**

STL-4124 (09/01)

**SEVERN TRENT**
**Severn Trent Laboratories, Inc.**

**STL**

**STL Denver**
4955 Yarrow Street
Arvada, CO 80002

| | |
|---|---|
| Client | WM Redwood Landfill |
| Address | P.O. Box 793 |
| City | Novato | State | CA | Zip Code | 94948 |
| Project Name and Location (State) | Redwood, CA |
| Contract/Purchase Order/Quot No. | 1084 46244 B |

| | |
|---|---|
| Project Manager | Tina Schmiesing |
| Telephone Number (Area Code)/Fax Number | 925-606-1411 |
| Site Contact | Beth Shurtleff / Beth Faria |

| Chain of Custody Number | 334719 |
|---|---|
| Date | 7-11-06 |
| Lab Number | |
| Page | 2 of 2 |

**Special Instructions/ Conditions of Receipt**

**Analysis** (Attach list if more space is needed)

| Sample I.D. No. and Description (Containers for each sample may be combined on one line) | Date | Time | Matrix Air | Aqueous | Sed. | Soil | Unpres. | H2SO4 | HNO3 | HCl | NaOH | NaOH ZnAc | Containers & Preservatives | Anions | Cations | Carbon Dioxide | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-8 | 7-11-06 | 1301 | | X | | | | | | B | | | | | X | X | |
| MW-8 | ↓ | 1310 | | X | | | | | | B | | | | | X | X | |

**Possible Hazard Identification**
☒ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

**Turn Around Time Required**
☐ 24 Hours  ☐ 48 Hours  ☐ 7 Days  ☐ 14 Days  ☐ 21 Days  ☒ Other Normal

**Sample Disposal**
☐ Return To Client  ☒ Disposal By Lab  ☐ Archive For _____ Months

(A fee may be assessed if samples are retained longer than 1 month)

| QC Requirements (Specify) |

| | Date | Time |
|---|---|---|
| 1. Relinquished By | | |
| 1. Received By | 7-11-06 | 1430 |
| 2. Relinquished By | | |
| 2. Received By | | |
| 3. Relinquished By | | |
| 3. Received By | | |

| 1. Received By | | Date 7-11-06 | Time 1430 |
| 2. Received By | | Date 7-12-06 | Time 0925 |
| 3. Received By | | Date | Time |

**Comments**

DISTRIBUTION: WHITE - Returned to Client with Report; CANARY - Stays with the Sample; PINK - Field Copy

**Chain of Custody Record**

STL-4124 (0901)

**SEVERN TRENT**
**STL**
**Severn Trent Laboratories, Inc.**

STL Denver
4955 Yarrow Street
Arvada, CO 80002

Client: Redwood Landfill
Address: P.O. Box 793
City: Novato    State: CA    Zip Code: 94948
Project Name and Location (State): Redwood, CA
Contract/Purchase Order/Quote No.: 1084 46241 6

Project Manager: Tina Schmicin
Telephone Number (Area Code)/Fax Number: 800-606-1314
Site Contact: Beth Burditt/Betsy Garza

Date: 7-11-06
Chain of Custody Number: 334718
Page: 1 of 2

| Sample I.D. No. and Description | Date | Time | Air | Nearby | Sed | Soil | Unpres | H2SO4 | HNO3 | HCl | ZnAc/NaOH | NaOH/Zn | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trip Blank | 7-11-06 | 0730 | | X | | | | | | B | | | X | | | |
| MWH-01 | | 1005 | | X | | | | | | B | | | X | | | |
| MWH-01 | | 1005 | | X | | | | | | B | | | X | | | |
| P-10 | | 1057 | | X | | | | | | B | | | X | | | |
| P-10 | | 1048 | | X | | | | | | B | | | X | | | |
| MWH-9 | | 1110 | | X | | | | | | B | | | X | | | |
| MWH-9 | | 1118 | | X | | | | | | B | | | X | | | |
| Field Blank | | 1100 | | X | | | | | | B | | X | X | | | |
| MWH-8 | | 1150 | | X | | | | | | B | | | X | | | |
| MWH-8 | | 1200 | | X | | | | | | B | | | X | | | |
| MWH-9 | | 1231 | | X | | | | | | B | | | X | | | |
| MWH-9 | | 1040 | | X | | | | | | B | | | X | | | |

Possible Hazard Identification: ☑ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

Turn Around Time Required: ☐ 24 Hours  ☐ 48 Hours  ☐ 7 Days  ☐ 14 Days  ☐ 21 Days

Sample Disposal: ☐ Return To Client  ☑ Disposal By Lab  ☐ Archive For _____ Months

QC Requirements (Specify):

Special Instructions/Conditions of Receipt:

1. Relinquished By ___  Date: 7/11/06  Time: 1430
1. Received By ___  Date: 7/11/06  Time: 1430
2. Relinquished By ___  Date ___  Time ___
2. Received By ___  Date ___  Time ___
3. Relinquished By ___  Date ___  Time ___
3. Received By ___  Date ___  Time ___

Comments:

DISTRIBUTION: WHITE - Returned to Client with Report; CANARY - Stays with the Sample; PINK - Field Copy

# FIELD INFORMATION FORM

**WM WASTE MANAGEMENT**

| | | |
|---|---|---|
| Site Name: | Redwood | This Waste Management Field Information Form is Required. This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory) |
| Site No.: | Sample Point: MWH-2  Sample ID | Laboratory Use Only/Lab ID: 001 |

**PURGE INFO**

| PURGE DATE (MM DD YY) | PURGE TIME (2400 Hr Clock) | ELAPSED HRS (hrs:min) | WATER VOL IN CASING (Gallons) | ACTUAL VOL PURGED (Gallons) | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 07 11 06 | 1242 | 1:24 | | 40 | |

Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vols Purged" w/ Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below.

**PURGE/SAMPLE EQUIPMENT**

Purging and Sampling Equipment ... Dedicated: (Y) or N     Filter Device: Y or (N)   0.45 µ or ___ µ (circle or fill in)

| Purging Device | C | A- Submersible Pump | D-Bailer |
| Sampling Device | C | B-Peristaltic Pump | E-Piston Pump |
| X-Other | | C-QED Bladder Pump | F-Dipper/Bottle |

Filter Type: ___
- A-In-line Disposable  C-Vacuum
- B-Pressure   X-Other

Sample Tube Type: ___
- A-Teflon    C-PVC    X-Other:
- B-Stainless Steel  D-Polypropylene

**WELL DATA**

| Well Elevation (at TOC) | (ft/msl) | Depth to Water (DTW) (from TOC) | 21.2 (ft) | Groundwater Elevation (site datum, from TOC) | (ft/msl) |
|---|---|---|---|---|---|
| Total Well Depth (from TOC) | (ft) | Stick Up (from ground elevation) | (ft) | Casing ID 4.0 (in) | Casing Material PVC |

Note: Total Well Depth, Stick Up, Casing Id, etc. are optional and can be from historical data, unless required by State/Permit. Well Elevation, DTW, and Groundwater Elevation must be current.

**STABILIZATION DATA (Optional)**

| Sample Time (2400 Hr Clock) | Rate/Unit GPL | pH (std) | Conductance (SC/EC) (umhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 12:54 | 1.0 | 8.05 | 29.2 | 16.9 | | 2 | -418.0 | |
| 12:56 | 1.5 | 8.09 | 29.0 | 16.9 | | 2 | -419.0 | |
| 12:58 | 2.0 | 8.10 | 28.9 | 16.9 | | 2 | -425.0 | |
| 13:05 | 3.0 | 8.13 | 28.9 | 16.9 | | 3 | -419.0 | |
| 13:07 | 3.5 | 8.13 | 28.9 | 16.9 | | 3 | -402.0 | |
| 13:09 | 4.0 | 8.14 | 28.9 | 16.9 | | 3 | -408 | |

| Suggested range for 3 consec. readings or note Permit/State requirements | +/- 0.2 | | +/- 3% | -- | -- | +/- 10% | +/- 25 mV | Stabilize |

Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by State/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.

**FIELD DATA**

| SAMPLE DATE (MM DD YY) | pH (std) | CONDUCTANCE (umhos/cm @25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L-ppm) | eH/ORP (mV) | Other: Units |
|---|---|---|---|---|---|---|---|
| 07 11 06 | | | | | | | |

Final Field Readings are required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.

**FIELD COMMENTS**

Sample Appearance: Tan   Odor: Slight   Color: Tan   Other: ___

Weather Conditions (required daily, or as conditions change): Direction/Speed: NW 0-6mph   Outlook: clear & warm   Precipitation: Y or (N)

Specific Comments (including purge/well volume calculations if required):

Monument needs new hinge
1st sample at 1301
2nd sample at 1312

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocols. If more than one sampler, all should sign):

| 7.11.06 | Anton Siminich | [signature] | BCSFB |
|---|---|---|---|
| Date | Name | Signature | Company |

DISTRIBUTION: WHITE/ORIGINAL - Stays with Sample. YELLOW - Returned to Client. PINK - Field Copy

# FIELD INFORMATION FORM

**WM WASTE MANAGEMENT**

| | |
|---|---|
| Site Name: | Redwood |
| Site No.: | Sample Point: MWH-01 |
| Sample ID | |

**This Waste Management Field Information Form is Required**
This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory.)

Laboratory Use Only/Lab ID: 004

## PURGE INFO

| PURGE DATE (MM DD YY) | PURGE TIME (2400 Hr Clock) | ELAPSED HRS (hrs:min) | WATER VOL IN CASING (Gallons) | ACTUAL VOL PURGED (Gallons) | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 02 11 06 | 0948 | 1 an | | | H6 |

Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vols Purged" w/ Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below.

## PURGE/SAMPLE EQUIPMENT

Purging and Sampling Equipment ...Dedicated: (Y) or N    Filter Device: Y or (N)   0.45 µ or ___ (circle or fill in)

Purging Device ___ C ___
- A- Submersible Pump
- B-Peristaltic Pump
- C-QED Bladder Pump
- D-Bailer
- E-Piston Pump
- F-Dipper/Bottle

Sampling Device ___ C ___

X-Other ___

Filter Type: ___
- A-In-line Disposable
- B-Pressure
- C-Vacuum
- X-Other

Sample Tube Type: ___
- A-Teflon
- B-Stainless Steel
- C-PVC
- D-Polypropylene
- X-Other:

## WELL DATA

| Well Elevation (at TOC) | (ft/msl) | Depth to Water (DTW) (from TOC) | 40.4 (ft) | Groundwater Elevation (site datum, from TOC) | (ft/msl) |
|---|---|---|---|---|---|
| Total Well Depth (from TOC) | (ft) | Stick Up (from ground elevation) | (ft) | Casing ID 40 | Casing Material PVC |

Note: Total Well Depth, Stick Up, Casing Id, etc. are optional, may be from historical data, unless required by Site/Permit. Well Elevation, DTW, and Groundwater Elevation must be current.

## STABILIZATION DATA (Optional)

| Sample Time (2400 Hr Clock) | Rate/Unit GAL | pH (std) | Conductance (SC/EC) (µmhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 09:55 | 1.0 1" | 6.64 1" | 6.05 | 12.1 | | 10 | -4.180 | |
| 09:57 | 1.5 2" | 6.67 2" | 6.60 | 17.1 | | 9 | -4.170 | |
| 09:59 | 2.0 3" | 6.66 3" | 6.60 | 17.1 | | 6 | -4.330 | |
| 10:01 | 2.5 4" | 6.70 4" | 6.60 | 17.1 | | 5 | -4.360 | |
| 10:08 | 3.5 | 6.73 | 6.60 | 17.6 | | 4 | -44.10 | |
| 10:10 | 4.0 | 6.71 | 6.60 | 17.8 | | 4 | -44.20 | |
| 10:12 | 4.5 | 6.71 | 6.61 | 17.0 | | 4 | -44.40 | |

Suggested range for 3 consec. readings or note Permit/State requirements:  +/- 0.2   +/- 3%   +/- 1.0°   +/- 25 mV   Stabilize

Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by State/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.

## FIELD DATA

| SAMPLE DATE (MM DD YY) | pH (std) | CONDUCTANCE (umhos/cm @ 25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L-ppm) | eH/ORP (mV) | Other: ___ Units |
|---|---|---|---|---|---|---|---|
| 02 11 06 | | | | | | | |

Final Field Readings are required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.)

## FIELD COMMENTS

Sample Appearance: Tan    Odor: Strong    Color: Tan    Other: ___

Weather Conditions (required daily, or as conditions change):    Direction/Speed: W 8mph    Outlook: Clear & Warm    Precipitation: Y or (N)

Specific Comments (including purge/well volume calculations if required):

Monument lid needs a new hinge. Unable to lock
1st Sample at 1005

2nd Sample at 1015
Vegitation needs to be cleared around well.

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocols. (if more than one sampler, all should sign)

| 02.11.06 | Anton Benoich | [signature] | SCSFS |
|---|---|---|---|
| Date | Name | Signature | Company |

DISTRIBUTION: WHITE/ORIGINAL - Stays with Sample, YELLOW - Returned to Client, PINK - Field Copy

## FIELD INFORMATION FORM

**WM WASTE MANAGEMENT**

| Site Name: | Redwood |
|---|---|
| Site No.: | | Sample Point: | P-101 |

This Waste Management Field Information Form is Required
This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory)

Laboratory Use Only/Lab ID: **006**

Sample ID

### PURGE INFO

| PURGE DATE (MM DD YY) | PURGE TIME (2400 Hr Clock) | ELAPSED HRS (hrs:min) | WATER VOL IN CASING (Gallons) | ACTUAL VOL PURGED (Gallons) | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 02/11/06 | 1084 | :24 | | 4.0 | |

Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vols Purged" w/ Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below.

### PURGE/SAMPLE EQUIPMENT

Purging and Sampling Equipment ... Dedicated: (Y) or N

Purging Device | (C)
A- Submersible Pump　D-Bailer
B-Peristaltic Pump　E-Piston Pump
C-QED Bladder Pump　F-Dipper/Bottle

Sampling Device | (C)

X-Other:

Filter Device: Y or (N)　0.45 μ　or　[ ] (circle or fill in)

Filter Type:
A-In-line Disposable　C-Vacuum
B-Pressure　X-Other

Sample Tube Type:
A-Teflon　C-PVC　X-Other:
B-Stainless Steel　D-Polypropylene

### WELL DATA

| Well Elevation (at TOC) | (ft/msl) | Depth to Water (DTW) (from TOC) | 4.90 (ft) | Groundwater Elevation (site datum, from TOC) | (ft/msl) |
|---|---|---|---|---|---|
| Total Well Depth (from TOC) | (ft) | Stick Up (from ground elevation) | (ft) | Casing ID 4.0 (in) | Casing Material PVC |

Note: Total Well Depth, Stick Up, Casing Id, etc. are optional and can be from historical data, unless required by Site/Permit. Well Elevation, DTW, and Groundwater Elevation must be current.

### STABILIZATION DATA (Optional)

| Sample Time (2400 Hr Clock) | Rate/Unit | pH (std) | Conductance (μC/EC) (μmhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 10:30 | 1.0 | 1" 6.99 | 1" 1080 | 18.3 | | 10 | -0.900 | |
| 10:32 | 1.5 | 2" 6.99 | 2" 1080 | 18.4 | | 10 | -0.910 | |
| 10:34 | 2.0 | 3" 6.99 | 3" 1079 | 18.4 | | 10 | -0.920 | |
| | | 4" | 4" | | | | | |
| 10:42 | 3.0 | 6.00 | 1080 | 18.4 | | 11 | -0.810 | |
| 10:44 | 3.5 | 6.00 | 1080 | 18.3 | | 10 | -0.810 | |
| 10:46 | 4.0 | 6.00 | 1081 | 18.3 | | 10 | -0.810 | |
| | | | | | | | | |
| Suggested range for 3 consec. readings or note Permit/State requirements: | | +/- 0.2 | +/- 3% | -- | +/- 10% | +/- 25 mV | | Stabilize |

Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by State/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.

### FIELD DATA

| SAMPLE DATE (MM DD YY) | pH (std) | CONDUCTANCE (μmhos/cm @ 25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L-ppm) | eH/ORP (mV) | Other: Units |
|---|---|---|---|---|---|---|---|
| 02/11/06 | | | | | | | |

Final Field Readings are required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.

### FIELD COMMENTS

Sample Appearance: Clear　Odor: Slight　Color: Clear　Other:

Weather Conditions (required daily, or as conditions change): Direction/Speed: W-5mph　Outlook: clear & warm　Precipitation: Y or (N)

Specific Comments (including purge/well volume calculations if required):
Monument is deteriorating. Unable to lock. Recommend replacement
1st sample at 10:37

2nd sample at 10:48

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocol (if more than one sampler, all should sign):

| 7.11.06 | Anton Suninich | | SCBPS |
|---|---|---|---|
| Date | Name | Signature | Company |

DISTRIBUTION: WHITE/ORIGINAL - Stays with Sample, YELLOW - Returned to Client, PINK - Field Copy

# FIELD INFORMATION FORM

**WM WASTE MANAGEMENT**

| Site Name: | Redwood |
| Site No.: | |
| Sample Point: | MWH-19 |
| Sample ID | |

This Waste Management Field Information Form is Required
This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory)

Laboratory Use Only/Lab ID: **008**

## PURGE INFO

| PURGE DATE (MM DD YY) | PURGE TIME (2400 Hr Clock) | ELAPSED HRS (hrs:min) | WATER VOL IN CASING (Gallons) | ACTUAL VOL PURGED (Gallons) | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 07/11/06 | 1000 | 26 | | 40 | |

*Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vol Purged" w/ Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below*

## PURGE/SAMPLE EQUIPMENT

Purging and Sampling Equipment ... Dedicated: (Y) or N    Filter Device: Y or (N)    0.45 µ or    µ (circle or fill in)

| Purging Device | C | A- Submersible Pump | D-Bailer | Filter Type: | A-In-line Disposable | C-Vacuum |
| | | B-Peristaltic Pump | E-Piston Pump | | B-Pressure | X-Other |
| Sampling Device | C | C-QED Bladder Pump | F-Dipper/Bottle | Sample Tube Type: | A-Teflon   C-PVC   X-Other: | |
| X-Other: | | | | | B-Stainless Steel   D-Polypropylene | |

## WELL DATA

| Well Elevation (at TOC) | | (ft/msl) | Depth to Water (DTW) (from TOC) | 69.16 | (ft) | Groundwater Elevation (site datum, from TOC) | | (ft/msl) |
| Total Well Depth (from TOC) | | (ft) | Stick Up (from ground elevation) | | (ft) | Casing ID | 4.0 (in) | Casing Material | PVC |

*Note: Total Well Depth, Stick Up, Casing Id, etc. are optional and can be from historical data, unless required by State/Permit. Well Elevation, DTW, and Groundwater Elevation must be current.*

## STABILIZATION DATA (Optional)

| Sample Time (2400 Hr Clock) | Rate/Unit Gal | pH (std) | Conductance (SpEC) (µmhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 1:03 | 1¹ᵗ 1.0 | 1ˢᵗ 6.03 | 1ˢᵗ 447 | 17.0 | | 2.2 | -149.0 | |
| 1:05 | 2ⁿᵈ 1.5 | 2ⁿᵈ 6.03 | 2ⁿᵈ 446 | 17.3 | | 2.2 | -149.0 | |
| 1:07 | 3ʳᵈ 2.0 | 3ʳᵈ 6.03 | 3ʳᵈ 446 | 17.3 | | 2.2 | -141.0 | |
| | 4ᵗʰ | 4ᵗʰ | 4ᵗʰ | | | | | |
| 1:12 | 3.0 | 6.94 | 446 | 17.4 | | 2.2 | -63.0 | |
| 1:14 | 3.5 | 6.94 | 448 | 17.3 | | 2.2 | -66.0 | |
| 1:16 | 4.0 | 6.94 | 446 | 17.3 | | 2.2 | -66.0 | |
| : | | | | | | | | |
| : | | | | | | | | |
| : | | | | | | | | |

Suggested range for 3 consec. readings or note Permit/State requirements:    +/- 0.2    +/- 3%    +/- 10%    +/- 25 mV    Stabilize

*Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by State/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.*

## FIELD DATA

| SAMPLE DATE (MM DD YY) | pH (std) | CONDUCTANCE (µmhos/cm @ 25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L - ppm) | eH/ORP (mV) | Other: Units |
|---|---|---|---|---|---|---|---|
| 07/11/06 | | | | | | | |

*Final Field Readings are required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.*

## FIELD COMMENTS

Sample Appearance: Clear    Odor: None    Color: Clear    Other: _____

Weather Conditions (required daily, or as conditions change): ____    Direction/Speed Wd 36mph    Outlook Clear w/sun    Precipitation: Y or (N)

Specific Comments (including purge/well volume calculations if required):

Monument OK, Lock OK
1st sample at 1110
_____
2nd Sample at 1118
Collected Field Blank at 1122
_____

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocols. If more than one sampler, all should sign):

| 7-11-06 | Anton Bjornich | [signature] | 808 FS |
| Date | Name | Signature | Company |

**DISTRIBUTION:** WHITE/ORIGINAL - Stays with Sample, YELLOW - Returned to Client, PINK - Field Copy

STL-8029WM R: 12/00

# FIELD INFORMATION FORM

**WM** WASTE MANAGEMENT

| Site Name: | Redwood |
|---|---|
| Site No.: | Sample Point: MWH-9 |

Sample ID

This Waste Management Field Information Form is Required. This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory)

Laboratory Use Only/Lab ID: 013

## PURGE INFO

| PURGE DATE | PURGE TIME | ELAPSED HRS | WATER VOL IN CASING | ACTUAL VOL PURGED | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 07 11 06 | 10 19 | 121 | | 40 | |
| (MM DD YY) | (2400 Hr Clock) | (hrs/min) | (Gallons) | (Gallons) | |

Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vols Purged" w: Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below.

## PURGE/SAMPLE EQUIPMENT

Purging and Sampling Equipment ... Dedicated: (Y) or N          Filter Device: Y or (N)   0.45 μ or ____ μ (circle or fill in)

Purging Device: C   A- Submersible Pump   D-Bailer
B-Peristaltic Pump   E-Piston Pump
Sampling Device: C   C-QED Bladder Pump   F-Dipper/Bottle
X-Other

Filter Type:   A-In-line Disposable   C-Vacuum
B-Pressure   X-Other

Sample Tube Type:   A-Teflon   C-PVC   X-Other:
B-Stainless Steel   D-Polypropylene

## WELL DATA

| Well Elevation (at TOC) | (ft/msl) | Depth to Water (DTW) (from TOC) | 189 (ft) | Groundwater Elevation (site datum, from TOC) | (ft/msl) |
|---|---|---|---|---|---|
| Total Well Depth (from TOC) | (ft) | Stick Up (from ground elevation) | (ft) | Casing ID 4.0 (in)  Casing Material PVC | |

Note: Total Well Depth, Stick Up, Casing Id, etc. are optional and can be from historical data, unless required by State/Permit. Well Elevation, DTW, and Groundwater Elevation must be current.

## STABILIZATION DATA (Optional)

| Sample Time (2400 Hr Clock) | Rate/Unit | pH (std) | Conductance (SC/EC) (umhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 12 24 | 1.0 1" | 6.89 1" | 346 1" | 18.8 1" | | 4 | -4650 | |
| 12 26 | 1.5 2" | 6.88 2" | 344 2" | 18.8 2" | | 4 | -4660 | |
| 12 28 | 2.0 3" | 6.88 3" | 344 3" | 18.8 3" | | 4 | -4660 | |
| | 4" | 4" | 4" | 4" | | | | |
| 12 33 | 3.0 | 6.83 | 343 | 18.9 | | 4 | -4660 | |
| 12 36 | 3.5 | 6.83 | 344 | 18.9 | | 6 | -4670 | |
| 12 37 | 4.0 | 6.83 | 343 | 18.9 | | 6 | -4600 | |

| Suggested range for 3 consec. readings or note Permit/State requirements: | +/- 0.2 | +/- 3% | -- | -- | +/- 10% | +/- 25 mV | Stabilize |
|---|---|---|---|---|---|---|---|

Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by State/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.

## FIELD DATA

| SAMPLE DATE | pH (std) | CONDUCTANCE (umhos/cm @ 25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L - ppm) | eH/ORP (mV) | Other: Units |
|---|---|---|---|---|---|---|---|
| 07 11 06 | | | | | | | |
| (MM DD YY) | | | | | | | |

Final Field Readings are required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.

## FIELD COMMENTS

Sample Appearance: Tan    Odor: Strong   Color: Tan   Other:

Weather Conditions (required daily, or as conditions change): Direction/Speed WSW   Outlook Clear & Warm   Precipitation: Y or (N)

Specific Comments (including purge/well volume calculations if required):

Monument needs new hinge, + lock, Unable to lock
1st Sample at 1231
2nd Sample at 1240

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocols (if more than one sampler, all should sign):

| 2.11.06 | Anton Sumich | _(signature)_ | 3CBFS |
|---|---|---|---|
| Date | Name | Signature | Company |

DISTRIBUTION: WHITE/ORIGINAL - Stays with Sample, YELLOW - Returned to Client, PINK - Field Copy

STL-8020WMFB 12/00

# FIELD INFORMATION FORM

**WM WASTE MANAGEMENT**

| | |
|---|---|
| Site Name: | Redwood |
| Site No.: | |
| Sample Point: | MWH-118 |
| Sample ID: | |

This Waste Management Field Information Form is Required. This form is to be completed, in addition to any State Forms. The Field Form is submitted along with the Chain of Custody Forms that accompany the sample containers (i.e. with the cooler that is returned to the laboratory)

Laboratory Use Only/Lab ID: 00 011

## PURGE INFO

| PURGE DATE (MM DD YY) | PURGE TIME (2400 Hr Clock) | ELAPSED HRS (hrs:min) | WATER VOL IN CASING (Gallons) | ACTUAL VOL PURGED (Gallons) | WELL VOLs PURGED |
|---|---|---|---|---|---|
| 07 11 06 | 1140 | 180 | | 410 | |

*Note: For Passive Sampling, replace "Water Vol in Casing" and "Well Vols Purged" w/ Water Vol in Tubing/Flow Cell and Tubing/Flow Cell Vols Purged. Mark changes, record field data, below.*

## PURGE/SAMPLE EQUIPMENT

Purging and Sampling Equipment ... Dedicated: (Y) or N

| | | |
|---|---|---|
| Purging Device | C | A- Submersible Pump  D-Bailer |
| Sampling Device | C | B-Peristaltic Pump  E-Piston Pump |
| X-Other: | | C-QED Bladder Pump  F-Dipper/Bottle |

Filter Device: Y or (N)  0.45 µ or ___ (circle or fill in)

Filter Type: ___ A-In-line Disposable  C-Vacuum  B-Pressure  X-Other

Sample Tube Type: ___ A-Teflon  C-PVC  X-Other:  B-Stainless Steel  D-Polypropylene

## WELL DATA

| | | |
|---|---|---|
| Well Elevation (at TOC) | (ft/msl) | Depth to Water (DTW) (from TOC) 661 (ft) | Groundwater Elevation (site datum, from TOC) (ft/msl) |
| Total Well Depth (from TOC) | (ft) | Stick Up (from ground elevation) (ft) | Casing ID 410 (in)  Casing Material PVC |

*Note: Total Well Depth, Stick Up, Casing Id. etc. are optional and can be from historical data, unless required by Site/Permit. Well Elevation, DTW, and Groundwater Elevation must be used.*

## STABILIZATION DATA (Optional)

| Sample Time (2400 Hr Clock) | Rate/Unit GPM/L | pH (std) | Conductance (SC/EC) (µmhos/cm @ 25°C) | Temp. (°C) | Turbidity (ntu) | D.O. (mg/L - ppm) | eH/ORP (mV) | DTW (ft) |
|---|---|---|---|---|---|---|---|---|
| 146 | 1.0 1" | 638 1" | 28.0 1" | 160 | | 2 | -4470 | |
| 147 | 1.5 2" | 633 2" | 28.1 2" | 160 | | 2 | -4480 | |
| 149 | 2.0 3" | 630 3" | 28.0 3" | 160 | | 2 | -4490 | |
| | 4" | 4" | 4" | | | | | |
| 153 | 3.0 | 628 | 28.2 | 160 | | 2 | -4380 | |
| 157 | 3.6 | 607 | 28.3 | 163 | | 2 | -4600 | |
| 161 | 4.0 | 607 | 28.0 | 160 | | 2 | -4600 | |

Suggested range for 3 consec. readings or note Permit/State requirements: +/- 0.2 | +/- 3% | | +/- 10% | +/- 25 mV | Stabilize

*Stabilization Data Fields are Optional (i.e. complete stabilization readings for parameters required by WM, Site, or State). These fields can be used where four (4) field measurements are required by Site/Permit/Site. If a Data Logger or other Electronic format is used, fill in final readings below and submit electronic data separately to Site. If more fields above are needed, use separate sheet or form.*

## FIELD DATA

| SAMPLE DATE (MM DD YY) | pH (std) | CONDUCTANCE (umhos/cm @ 25°C) | TEMP. (°C) | TURBIDITY (ntu) | DO (mg/L - ppm) | eH/ORP (mV) | Other: Units |
|---|---|---|---|---|---|---|---|
| 07 11 06 | | | | | | | |

*Final Field Readings are Required (i.e. record field measurements, final stabilized readings, passive sample readings before sampling for all field parameters required by State/Permit/Site.*

## FIELD COMMENTS

| | | | |
|---|---|---|---|
| Sample Appearance: Tan | Odor: Strong | Color: Tan | Other: |
| Weather Conditions (required daily, or as conditions change): | Direction/Speed: W 7 6mph | Outlook: Clear + warm | Precipitation: Y or (N) |

Specific Comments (including purge/well volume calculations if required):
Monument is deteriorating. Not able to lock. Recommend replacement
1st sample at 1160
2nd sample at 1300

I certify that sampling procedures were in accordance with applicable EPA, State, and WM protocols (if more than one sampler, all should sign):

| 7.11.06 | Anton Surovich | [signature] | BC3FB |
|---|---|---|---|
| Date | Name | Signature | Company |

DISTRIBUTION: WHITE/ORIGINAL - Stays with Sample, YELLOW - Returned to Client, PINK - Field Copy

STL-8029WM R: 12/00